1  Bonnie MacNaughton (Bar No. 107402)
   Grant Damon-Feng (Bar No. 319451)
2  DAVIS WRIGHT TREMAINE LLP
   920 Fifth Avenue, Suite 3300
3  Seattle, WA 98104
   Telephone:     (206) 622-3150
4  Facsimile:     (206) 757-7700
   Email:         bonniemacnaughton@dwt.com
5                 grantdamonfeng@dwt.com

6
   John D. Freed (Bar No. 261518)
7  DAVIS WRIGHT TREMAINE LLP
   505 Montgomery Street, Suite 800
8  San Francisco, CA 94111-6533
   Telephone:     (415) 276-6500
9  Facsimile:     (415) 276-6599
   Email:         jakefreed@dwt.com
10

11 Attorneys for Plaintiffs
   META PLATFORMS, INC., INSTAGRAM, LLC, and WHATSAPP LLC
12

13                **UNITED STATES DISTRICT COURT**

14               **NORTHERN DISTRICT OF CALIFORNIA**

15 META PLATFORMS, INC., a Delaware          Case No. 3:21-cv-09797-LB
   corporation, INSTAGRAM, LLC, a Delaware
16 limited liability company, and WHATSAPP   **DECLARATION OF ROBERT FLAIM**
   LLC, a Delaware limited liability company, **IN SUPPORT OF PLAINTIFFS'**
17                                            **MOTION FOR EXPEDITED**
                          Plaintiffs,         **DISCOVERY**
18
          v.
19
   DOES 1-100,
20                        Defendants.

21

22        I, Robert Flaim, declare as follows:

23        1.      I am the IP & DNS – Legal Team's Lead of Strategic Programs for Meta

24 Platforms, Inc. ("Meta").  I have been in my role since June 2020.  In this capacity, I develop and

25 execute strategies to stop brand-related abuse of Meta's services, including Facebook,

26 Messenger, Instagram, and WhatsApp, to protect our users worldwide.

27

28
                                          1

2.      I am over 18 and competent to make this declaration.  I make this declaration based on my personal knowledge and my review of records that Plaintiffs, and contractors working on their behalf, maintain in the ordinary course of business.

3.      As part of my role, I am responsible for the detection and prevention of phishing attacks on Plaintiffs' users.  Through this work, I have become personally familiar with phishing schemes that are designed to steal account credentials from Plaintiffs' users, and the significant efforts Plaintiffs take to protect against them.  Although Plaintiffs take strong measures to protect people from phishing attacks, some users are nevertheless deceived into divulging their personal information to cybercriminals.

**B.      Defendants' Unlawful Phishing Scheme**

4.      Plaintiffs engage in significant efforts to combat phishing on their services and platforms to protect their users from harm.  To assist Plaintiffs with these efforts, Plaintiffs have engaged PhishLabs, a premier provider of anti-phishing threat intelligence and incident response, to monitor for phishing activity externally (off-platform) and then work with hosting providers, domain registrars, and other external parties to stop these phishing attacks.  I am personally familiar with PhishLabs' work on the phishing scheme that is the subject matter of this lawsuit. Specifically, PhishLabs has detected that Defendants are engaged in an ongoing, systematic, and wide-ranging phishing campaign perpetrated on unwitting people across the world.  According to this investigation, beginning in at least September 2019, and continuing to the present, Defendants have created tens of thousands of phishing websites that spoof the legitimate login pages of Facebook, Messenger, Instagram, and WhatsApp (collectively, the "Phishing Websites").  These URLs all include the domain name ngrok.io.  A true and correct copy of a list of the Phishing Websites identified by PhishLabs is attached to this declaration as Exhibit 1.

5.      The Phishing Websites each use Plaintiffs' registered trademarks, and prompt visitors to input personal information, including their legitimate Facebook, Messenger, Instagram, and WhatsApp account credentials.  The registered trademarks used in the Phishing Websites are collectively attached to Plaintiffs' Complaint as Exhibit A.

6.     Our investigation has determined that Defendants use the services of Ngrok, a cloud company that provides a variety of services to software developers and technology professionals, to operate their scheme.  Ngrok offers its services to customers at a basic level for free or as a paid subscription for higher usage and functionality.  Users of Ngrok's free services can "publish" local websites to the publicly accessible internet using unique web addresses (URLs) generated by Ngrok, while paid subscribers can create custom URLs for their websites.

7.     Defendants use Ngrok to relay their internet traffic through secure tunnels to the public internet.  Defendants create their Phishing Websites spoofing Facebook, Messenger, Instagram, or WhatsApp login pages and then use Ngrok to generate a unique URL at the domain ngrok.io for each Phishing Webpage.  Some of the URLs contain Plaintiffs' trademarks, such as http://facebook.in.ngrok.io/, and some are "generic" URLs, such as https://d32831ea3827.ngrok.io/login.html.  The URLs themselves do not contain any information that would enable Plaintiffs to identify Defendants.

8.     Based on our investigation and analysis, we believe that Defendants broadly disseminate the Phishing Websites to their potential phishing victims to monetize the user credentials Defendants harvest from the phishing scheme.

**C.     Plaintiffs' Requested Discovery**

9.     Plaintiffs have been diligent in attempting to uncover the Defendants' identities. The ***only*** public information available to Plaintiffs about Defendants' identities are the Ngrok-generated URLs they use to direct visitors to their Phishing Websites.  There is no publicly available information or other data that Plaintiffs can review to identify the parties behind those URLs as the Defendants did not register those URLs with any domain registrar or other organization.  (As noted, the URLs all use the domain ngrok.io, which was registered by Ngrok.) Furthermore, Defendants have not included any information about their identities on the Phishing Websites, likely to avoid detection.

10.     However, since Ngrok provides internet traffic relay services for Defendants' Phishing Websites, Ngrok possesses information that is very likely to lead to the detection of the Defendants' identities and whereabouts.  That information likely includes names, physical

addresses, email addresses, phone numbers, payment instruments/accounts, IP addresses of the phishing pages, IP addresses used by Defendants to log into their Ngrok accounts, and communications between Defendants and Ngrok.

11.     After PhishLabs and Plaintiffs identified the Phishing Webpage URLs, I, along with John LaCour, CEO of PhishLabs, Inc, spoke to Alan Shreve, CEO of NGROK, on May 11, 2021, on a conference call to discuss what information it could share regarding the Phishing Websites.  On June 23, 2021, PhishLabs informed me that Ngrok advised it was unable to share information about the actors behind the Phishing Websites without legal process.  Ngrok further informed PhishLabs, however, that it would provide information relating to those actors (such as IP addresses and emails) upon receiving a subpoena.

12.     Without access to the Ngrok data, it is unlikely that Plaintiffs will be able to identify Defendants and pursue this case to stop the phishing scheme and resulting harm to Plaintiffs and our customers.

13.     In addition to Ngrok's own data, the information possessed by Ngrok regarding Defendants is likely to lead the identification of other third-party service providers, such as financial institutions, telecommunications companies, and internet service providers, that also possess attribution information for Defendants, including information about the Defendants' identities and whereabouts.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

EXECUTED at Washington, DC, this 20th day of December, 2021.

_____
ROBERT FLAIM

Exhibit 1

| URL | ISP | IP Address |
|---|---|---|
| http://0016e63ee13a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://001fdccb5c94.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://0020e6004397.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://002547330ba7.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://003059984410.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://0032-88-235-200-208.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0038879f1c3e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://0042a114c215.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://00438441e658.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://004f-78-180-38-124.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://0059f09ae421.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://005b8bac4ba7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://0060f9666063.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://006382d4ecbc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://0067dc5a7544.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://006949d55f29.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://006c572db1c3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://007f63b7765f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://008c-85-107-85-84.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://008d6691193b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://009823a9b0db.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://0099b6bd0bfd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://009a4a4a2b8a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://009eb99d915b.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| http://00b376dc1912.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://00b51fa05de4.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://00b835dd3e45.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://00b9d7c32d35.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://00c31158c89a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://00d03cfb7f06.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://00d9075601fb.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://00e48d6ff9f5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://00e94eaa0128.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://00ea3fd254d1.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://00ebba6faadf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://00ec76413964.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://00ec89698c5d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://00ed1380a06b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://00edf3c044e5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://00ee08f05e8e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://00ee0e081f2a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://00efe249ebff.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://00fc1a349b92.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://00fc1d004730.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://00fdfe09f4f1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://010277817ae9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://01051737a8c1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://011820bfba2d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://012158cb9cd2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://01221afac4a2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://0122de9e5c6a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://012c8132db54.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://01321dc9bfd2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://013303d53011.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://013415018089.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://0139e6c490fe.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://01454a85df93.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0145667202d9.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://0148bc7c3dbe.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://015191f333b2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://015225370314.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://015b767e75ff.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://016095a536be.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

1

| URL | ISP | IP Address |
|---|---|---|
| http://01699f6c9b6d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://016fdc36f3f1.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://01776994ed95.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://017a086ff112.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://017d0d3c7b2d.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://017e45a1df91.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://01820c331aae.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://018a584ff2e2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://018a-88-245-48-205.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://019004122cfb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://01af79a2c010.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://01afa520946b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://01bc0e5fcc71.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://01bdaf77e753.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://01ca686001b0.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://01d6ab8cc35b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://01d8d44d740c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://01dc2f4830e1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://01e193d727d0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://01e5bdefe6a5.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://01e734f5f9d6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://01f7f05df64e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://01ff-82-194-20-37.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://0200c79e325b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0207a2146ad3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://020f796278a5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0217d998bbff.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://0219a0e6b5a8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0225f057adcc.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://0227-78-165-174-96.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://0228c1c51532.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://022a9f7d5074.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://02301a9cf837.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://02333a7a5da0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://023704ec07c0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://0237-72-219-96-211.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://0238-85-153-235-213.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://02514989c9b0.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://0253-95-70-154-100.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://0254433c8ab0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://0260bcfb7c85.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://0261a0cfaa08.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://026705609335.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://026c235d4861.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://026d19ddb5fb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://0270f0f524c0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://027351c44195.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://0276ea45c42e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://0277cbc74f8a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://0279a9028b65.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0284fdeee70c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://028d0ca0e47f.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://029c1342223c.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://029c6d87f873.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://02aa3a9a1cac.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://02b2f27a37a9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://02bac2703bf1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://02c69823b199.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://02ca585176e5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://02d4cc3b1376.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://02d4adf05c16.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://02dc69988108.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| http://02e92fd5654d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
| --- | --- | --- |
| http://02ea07e82d91.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://02fb-2800-484-9f8d-ff00-785c-a018-7656-48ea.ngrok.io/whatsapp | AMAZON-02, US | 3.22.30.40 |
| http://0302b27f5c3d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://030ae1fce437.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://030f5e011d3c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://03135bab2eb6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://031476be49cd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://031795693e5c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://031b-2405-201-f006-69ba-3ae1-fd24-eef6-434f.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://032bb3bece79.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://033403cc6cc4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0342-91-188-214-227.eu.ngrok.io | AMAZON-02, US | 3.124.142.205 |
| http://034b057aa5ca.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://034e59219f4f.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://034e683edba6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://035844f63e3f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://035c6b3f9eba.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0361a5b90596.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://0364b0d2bd56.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://0365544b3e36.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://036f5aaba881.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://0372aa887877.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0380-34-91-207-76.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://0383065053ec.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://0389-183-82-178-134.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://03972d37d2e4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://039739f96d76.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://03a4ddc72718.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://03a5c6829f44.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://03abbe8bfe5e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://03b3d3841f63.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://03b4bf020d63.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://03bc44afa9fc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://03bf-190-232-106-95.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| http://03c28047b8cc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://03cac58bc55a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://03d202b18ae5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://03d46fcc2889.ngrok.io/instagram/login.html | AMAZON-02, US | 3.14.182.203 |
| http://03dc3909af37.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://03ddf56ba2d5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://03e3-176-88-28-240.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://03eafef12e5e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://03ed69ecbd08.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://03ef19ae79c9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://03f0-78-161-4-154.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://03f6-176-88-31-111.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://03fb2817f040.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://03fb924b26a3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://0403fe687daf.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://041474e30805.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://04191b75adcd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://04223e183cec.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://042313020f32.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://042c41799db7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://04471d0ab429.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0449f88b0f83.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://0449fdb04670.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://044e9b368618.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://045c938c9b35.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0462b7e9bbe7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://04662432eead.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://046df7d01abe.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| http://046e-46-221-210-169.ngrok.io | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| http://04709e4c46e3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0475ad74ab1f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://047acaaaf08a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://04819a7ad9d4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://048447ec1ac8.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://048a-88-230-179-78.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://048af669af59.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://049ad53fedcb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://04a0f74490b2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://04a271061435.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| http://04a2-88-240-248-19.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://04aacd052f6a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://04ac983cf96e.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| http://04ae92f6dbaf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://04b1e43b7e8e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://04bc-2402-3a80-154c-8369-00-b415-7d01.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://04c063db6109.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://04c94194dd50.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://04cb-31-142-189-147.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://04cc34e7c0cc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://04cd71d45601.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://04cf-178-247-49-40.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://04d873136933.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://04d99f6e6231.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://04dcbc9f3f78.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://04ddad0a05a4.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://04eaaa51f37b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://04f246e3e392.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://04f2db24f946.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://04f4-60-225-55-238.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://050b2335517b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0510e1c120e4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0520-78-180-189-178.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://052a6363008d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://052e80bf8258.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://053618c955bc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://05484c5ddd9a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://054b5c2348cd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://054f2ef87566.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| http://05528f174185.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://05561922717d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://055a507b4279.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://055bcf596c83.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://055ca3685145.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://055f5548f188.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://055f568ed3ea.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://0562743e1a8f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://05632fa799d0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://05662f593d3d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://05663523c5b3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://056bc5e194d1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://056d2ba31c30.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://056e779cfd80.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://05750efd13f9.ngrok.io/instagram/ | AMAZON-02, US | 3.14.182.203 |
| http://057bdeae8dd7.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://058818775d10.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://0593505d0c24.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| http://0595276554e0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://05a0929ae62e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://05a140e02f91.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://05a6b04a87fd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://05a7-88-236-111-143.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://05aa-173-212-253-40.ngrok.io | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
| --- | --- | --- |
| http://05ab29e59c67.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://05b496ac40a2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://05b61d711bce.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://05b6ec721a9b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://05b921930d52.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://05bd00218bf0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://05c2366ae796.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://05c8246208d4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://05cc-51-15-103-245.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://05cecb70c2e2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://05cf2092cca5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://05d0fc723765.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://05d2b03193fa.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| http://05dc0d9531c3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://05e644ce33e1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://06014e631dd6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://0608c3b85269.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://06090b14a86a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://060a065614fc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://060b516cddd3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://06190f3a3a0c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://061b32189fff.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://061f-88-238-193-139.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://0624a5a9b723.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://0624d776e737.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://0637e97ab302.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://06388f243250.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://063bf5310868.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://064f53d57ebb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://06530374d550.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://065aab6ce6be.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://065e76db10e8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0660670fb62d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://06632f74f2aa.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://06666e3a97f1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://0668a723fc59.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://066c6d0c708e.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://066ef9ca5b17.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://066fb7230e7c.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://06749458c397.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://0679b1344594.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://068a-1-39-204-25.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://068a-88-245-48-205.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://068ec2289a33.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://0695-37-26-85-131.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://069838953175.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://069a-106-209-179-221.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://069fb2439050.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://06a4-190-251-176-20.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://06a7409c3b1a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://06a84bf93ee0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://06bb718f3923.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://06c8e2efaa18.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://06c9c08430ea.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://06cb450380af.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://06ce4ddb3706.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://06d14a8fbc73.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://06d8498b5325.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://06dd35b850e3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://06e1130bf98e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://06e7db3aa04a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://06eb40ba7c0d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://06f4319daa50.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| http://06f48b51621d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://06fb8794fd34.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://0708835e2275.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://070991d621db.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://071157163198.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://0713da56f5d0.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://0725eec0720b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://072d89f69a3f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0734aa050a1e.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| http://073f-88-240-138-249.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://0741c7e04c70.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://074ca1ed953f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0753338f7ef4.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://076f5093df88.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://0776e5610b38.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://077daf9c9bcc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://0781ec36474d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0783f33591b9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://078669a59bf5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://078f7c4bf34b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://07b06665e5c4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://07b381c60944.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://07b49fced500.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://07be623996c8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://07c64dbc60b9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://07ca17970c0a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://07d299c35b4c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://07d7aa6aa840.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://07d839e3942c.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://07dc123bc8b1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://07e4dbc7bec7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://07e53029bd75.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://07f8-78-182-90-84.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://07fae4ce65eb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://0802d018114d.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://08030cb6d7a5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://0812f3dbc06a.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://081473cb0144.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://081afecb8067.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://081c446f8a72.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://0824-78-173-32-123.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://0829eef71821.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://082b7fe26e56.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://082b85982bec.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://082c94cc81b8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://082ee9ffc0f3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://082f46ffae53.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://082f8e0016f6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://0833f1839739.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://083632104bcd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://083d8ba317ed.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://08451d8edbd3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://0846-185-135-108-119.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://08520dcbd7cb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0858d92dd030.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://0859b4106ea1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://085c875e37dc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://085eb15ee3cb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://08685add8d64.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://086d0d954d2a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://0870f4a2e17e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://08738b94cd4a.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| http://087403f05331.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| http://08758338078c.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://08764faa9352.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://087895cff44b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0890824cf27c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://0890caf8f266.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0890eb085fd7.ngrok.io/fb/ | AMAZON-02, US | 3.134.39.220 |
| http://0899-78-174-125-178.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://089f24948c41.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://08a54d6ac0e4.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://08a8f153a332.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://08ada2e1f42d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://08b074e13ab1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://08b74009ef52.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://08be-117-96-185-62.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://08bee6bd98ea.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://08c6409b0575.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://08c9-95-90-235-251.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://08d5-78-186-126-217.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://08dde6e7e6eb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://08e532829398.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://08e865e28218.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://08f6b1c9bd24.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://08fbb150b188.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://0901afd4f7bb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://091098d0f4b9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://0916b8502d82.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://091c14448a02.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://09201e0d65be.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://0921b6d2.ngrok.io/ | AMAZON-02, US | 3.17.117.250 |
| http://092418d1b65e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://092ae06217ab.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://092fb481741a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0938c649fc80.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://093ee1fe4c88.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0943e3ab4b28.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://09486d4be48a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://094b53793bc6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://094de8557fdb.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://094f9b6899d9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0950-82-194-22-181.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://095b2d718713.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://095c3b6e921b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://09638d9fdb03.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://0966e8aa1bf3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://096ab2f656b5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://09782a0b42ff.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://097b-46-104-158-93.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://097b9fa03e95.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://098f601c7af1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://09932190cf55.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0998e9dd5dce.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://099c-88-246-166-22.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://099e1db2497b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://099f5f66e53a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://09a0cd32b7d8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://09a566442b43.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://09aae631a94d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://09ac2bb06204.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://09ae14ceee58.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://09afaf372c29.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://09b8165a654e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://09b834b4ad5f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://09bbd3d96666.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| http://09cb8ac601ca.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://09d8-46-155-103-111.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://09efa1013328.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://09f0ccd41f1e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://09fb8efad854.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://09fcb1cf9623.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://09fd-212-47-143-236.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://09f2f380d7b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://0a07cc90b557.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://0a08f8801304.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://0a0b802a23b4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://0a1bf84b580e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://0a1e6d3a1d45.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://0a2425b1fa57.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://0a248fb01098.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://0a306c2e49cd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0a35-176-55-3-34.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://0a3dc29714e7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0a4002e797fb.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://0a4180ea1464.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| http://0a42ba902234.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://0a45e1f8de91.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://0a479190f4f0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://0a62340ffff9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0a68da46d948.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0a6b0b0fc4ab.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0a6fb7d567c0.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://0a71019eb050.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://0a7625ded519.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0a7d78c69c09.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://0a7ee4683399.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0a81aab341b0.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://0a8423ffbf6a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://0a8481e8b667.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://0a85ba32b5e1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://0a8c899f4af6.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://0aab502adc3b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0ab50c79d1fb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://0ab555cb251c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://0ac11e013481.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| http://0ac34fbe9f65.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://0ad096a32a96.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://0ad394d1605c.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://0ad589ead233.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://0ad9-176-227-12-108.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://0aee698ac794a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0afda494355a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://0b04ef29b8bf.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| http://0b11bb6ee72f.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://0b2189de1110.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://0b22b672add7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0b258643e37e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://0b275e67752e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://0b2ca2324fa1.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://0b3042baeb69.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0b31-207-204-103-40.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0b3839b0cb30.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://0b3ab72a3f40.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0b47-5-176-199-32.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://0b49907e4095.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://0b4c37623092.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://0b4d8c282c5e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://0b5146d2b225.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| http://0b53290508de.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0b56b3b5391a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://0b6085c29fc8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0b68c026c467.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://0b6c5a286ee1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0b7bd8819b69.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://0b7e-151-135-248-48.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://0b9b75c13e24.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://0bae9bd929ff.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://0bb8a02acce2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://0bb9243905a8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0bbb4c3829ac.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0bbc2863a4f2.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://0bc1b561c1f9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://0bc81213ef3f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://0bcc-157-40-192-70.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://0bccc1f2.ngrok.io/dashboard/ | AMAZON-02, US | 3.134.196.116 |
| http://0bcfe8010d6e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0bd962bfe320.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://0bdf-188-57-31-203.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://0bdf9d10273b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0be9f1f7a657.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0bf3fe0d101d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://0bf7b0e15a36.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://0bf846bafad1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0c010e062eaa.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://0c0acf2f86ec.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0c219a7f62d7.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| http://0c2cbf90d65d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://0c2db37ef2c1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://0c3795715285.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0c4a34705cab.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| http://0c4ad8f1e48c.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://0c4f5fbe2c4a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0c5132e5a6b1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0c5762250a44.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://0c64929dcc01.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://0c76518b4d4d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://0c782c1fafd4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://0c8e0b4c64bf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0c94-78-182-148-223.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://0ca43314ea55.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0ca5bf0ad3bc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0cba9f00fe17.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://0cc790485f8c.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://0ccbe5f22a28.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0cd71967048c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://0cdc8894ad00.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0ce06691e7bc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://0ce241d59983.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://0ce3d793e41c.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| http://0cf1-112-134-154-97.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://0cf5bcd96a7c.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://0cf7f14379ce.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://0cf864b652d3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://0d0154068b54.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0d14b9ed8cda.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://0d15-110-235-238-25.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://0d180498ca64.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://0d184cdbbe31.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://0d18ffc22940.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://0d19057a8ed8.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://0d1eb11b0158.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

9

| URL | ISP | IP Address |
|---|---|---|
| http://0d2e7d4c4c44.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0d2eaafdd580.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://0d30-178-244-53-5.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://0d3e6b065642.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| http://0d478c347e7a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0d49f42691ed.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://0d4b-85-102-56-240.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://0d4d2b6721c7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://0d4da66664cd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://0d4de3765344.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://0d4ffc4af458.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://0d51f6ad6875.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0d55803690da.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://0d5ce9bacc46.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://0d5cee5d3a2c.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://0d60fbaf7f7e.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://0d6220f94968.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0d628fecee9f.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://0d6bff69e1b2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0d72-88-236-73-227.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://0d755777e53f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0d79e5f82c81.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://0d80e35f0a1a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0d83-88-236-107-187.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://0d8b0a233dc1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://0d93bee5dc74.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://0d950b6db8f7.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://0d96be601a3d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0d9dda23d765.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://0da707a66752.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0da7b1766c6a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://0dbf-88-243-197-245.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://0dcc22ef45a7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://0dd410c60b80.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0dd95537c062.ngrok.io/index.php | AMAZON-02, US | 3.22.30.40 |
| http://0de56eacd12f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://0de6c55daa62.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0de92f911b12.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0de99cc153f4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://0df269d7dd87.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://0df547f96d3a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0e005bbae6df.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0e050428dd55.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://0e0878af5f64.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://0e0a13d2e189.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://0e0c351f19ba.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0e10b019ba59.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://0e129d87d53b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0e1e3abd4fad.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://0e271ffe4d8f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0e2adb4c1e62.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://0e2c76a216fb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://0e433d57d35a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://0e4523ce895e.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://0e49f842eba2.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| http://0e539f85203f.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://0e5c-2409-4066-1c-58-dcd2-8144-ac6e-fc98.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://0e5fe1396813.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://0e696fd3d725.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://0e6f6603331d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0e77cafd8f1e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://0e798ef829b2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://0e7adcb2d759.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
| --- | --- | --- |
| http://0e809e725e45.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0e81473d4393.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0e836835980c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0e882f3669fd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0e89b65450c2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://0e9285e13827.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://0eb06598d1ed.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://0eb2121db9c7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0eb974ab88f7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://0ebaadabc15a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0ebf0f46c41c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0ebf82a498ee.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0ec78e29c6bb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://0ed82e83212e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://0ed9-213-134-180-8.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://0ef0afe73b71.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://0ef8c5cf2c4c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://0efdc30e823f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://0f12a737aef8.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://0f1363a4e910.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0f1e711893b5.ngrok.io/index_login.html | AMAZON-02, US | 3.13.191.225 |
| http://0f2036406c4e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://0f223b196120.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0f28c48604ec.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://0f3dc9a0e413.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0f50eae7082a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0f55647d9f30.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0f5a032e46ce.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0f5d-176-125-228-16.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0f60fa859ef1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://0f644cfb4a93.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0f65-78-183-68-157.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://0f65bc026a6a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0f6ef3ee9ebe.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0f6f1a465fa1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0f745f622dd4.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://0f7c-88-236-73-227.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://0f7eda1ea630.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://0f80eff9513d.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://0f8238b99702.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://0f85934188e9.ngrok.io/?i=1 | AMAZON-02, US | 3.17.7.232 |
| http://0f8735955c21.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0f87b22d8660.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://0f8b336c7941.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://0f934fe82b69.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://0f9694d16399.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0f97e317d5e4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://0f9d0b4a97ee.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://0fa3f7693a8a.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| http://0fa5506ca7bd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://0fa766617a29.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://0fac7c145525.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://0fad83ee40c4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://0faeefb1bf54.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://0fb98fa1b9bb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://0fc0537d192c.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://0fc1ce21beba.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://0fd04d779c0f.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://0fd1e0009af9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://0fe0426f9e6f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://0fe506272c7d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://0fe67342dfab.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0fe6e77aeb14.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| http://0fefe44dca97.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://0ff7034f6645.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://10031943a9af.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1004c4d1f5d4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1009e827502d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1010e8ebac6a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://101643e9c3d3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://101656a8a5ae.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://10168911e5b9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://10191f962aa9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1019-81-215-233-71.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://101b9de851d1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://102389adec18.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| http://10350a059dc5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1036096dd315.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://10381ee28afe.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://103e-88-235-56-245.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://1048f6819305.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1062557c6289.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://1065-106-207-128-52.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://106e0887312d.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://1072198c5bac.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1079e0ac54d5.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| http://108699c0f373.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://10873fcd807f.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://10897398afb6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://1089bf1f28fe.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://108dabf8e2d0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://1098-103-160-108-156.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://109cd6bb4a9c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://10a3a8f055fb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://10a735f0bf3d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://10a7af7809c0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://10b3e49ed3f8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://10b5693845dc.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| http://10bb928a8580.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://10bfba06ffe6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://10c462ad8538.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://10c80fd2e2bc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://10cd23cb21ff.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| http://10dcb328eb03.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://10dddc3e42aa.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://10ea72fbb170.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://10ebcf38de44.ngrok.io/instagram/ | AMAZON-02, US | 3.14.182.203 |
| http://10f943a53ea7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1103-78-173-32-149.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://11145bbba0bd.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://111daf073be4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://111db6ff52df.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://111f338fe547.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://111f731cc972.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://11214b1585b7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1122996c55b3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1125eb602c7f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1139ce13670e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://11418e503fda.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://11498dd3c3c6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://114a0a548c82.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://115d0199083c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://115e-81-214-164-240.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://1168cd76993f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://117a-37-238-75-34.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://117e4157d2da.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| http://118058eeec25.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://11838d69a2c5.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://11893b2ed183.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://118dd49609af.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://119908930cc7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://11a2-85-153-234-125.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://11a36cd0a932.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://11a67dc304ac.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://11b62c43d8f6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://11be16a058d2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://11c4abfcb8f3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://11d0c77388ba.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://11d1-42-107-194-202.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://11d209732df0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://11da94d00a9a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://11e85e9d8a5f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://11f81b13f6e4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://12001759db37.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1209cc8c14f6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://1210de650adc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1218-223-229-154-95.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1218d3ee7022.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://12292114d72b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://122c5886bbfc.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://123002123649.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://1230769a2140.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://1230a773d2e3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://1234487226e1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://12373f3a509f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://123959194bce.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://1246c006ff63.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://124ef0deb002.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://12516c957995.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://125367b2079a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://1256-103-226-89-246.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://125c6e3d53a5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://1262770afe41.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://127c5cc9b342.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://127cdf1bedfe.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://1289b8e1d134.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://128dacc36291.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://1291192f7bde.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://12948230f022.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://12974469dd0a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://129de1556260.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://12a73dc1086b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://12b7c56d4176.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://12be-5-176-199-32.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://12bfdff2d525.ngrok.io/login/?_fb_noscript=1 | AMAZON-02, US | 3.134.125.175 |
| http://12d316c2c34c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://12d330fc35d8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://12ddede04976.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://12ede555f062.ngrok.io/inst1?token=62 | AMAZON-02, US | 3.14.182.203 |
| http://12f08c032a5e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://12f99388eb52.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://12fb2155addc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://12fb62f99cd4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1304721dcb33.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://130d23833e0f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://131601c2c996.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1318-2402-8100-211b-e2e1-4759-68b6-488-9df9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1319cbb67cb4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://131b20178e87.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| http://1324c937c64c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://132633be49e9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://1336d72b29ae.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://133a7effc162.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1340d14cd707.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1343a7a13645.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1345-117-193-248-176.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://134abf27a009.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://134c-88-236-98-169.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://13543f49db00.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1359-88-236-110-99.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://13599b498e63.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://13600aade30f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://13639f475857.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://136526c33c22.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://137b94ff5cdd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://138eb83b43a3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://1391176815a4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://1393963fa80a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://139c1dbad738.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://13aa48168c57.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://13ab5fc349cb.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://13ada143b0e1.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://13b496c32a51.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://13bc-5-176-224-27.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://13c0511660fa.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://13c73962931c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://13c9cb6d9983.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://13cf87d1c2e0.ngrok.io/?_fb_noscript=1 | AMAZON-02, US | 3.13.191.225 |
| http://13d1ea3e29ad.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://13d4287aee6f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://13d95a205f5c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://13da736d86d4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://13e9a20c4bac.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://13f76a0faee3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://13fd-34-87-27-60.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://1407f150d4e4.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| http://140ebf347de9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://140f45f4a984.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://141614f36f9d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://141721470a42.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://142205ad2a13.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://14223a6d7284.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://142293e74f6a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://1423912b218c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1426-46-221-209-161.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://14294d1ca0bb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://14304521df89.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://143175d03b84.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://14379c5da74a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://143932ad636c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://143bf2f53a85.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://143f-42-111-240-159.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://14464d742299.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://144bab10d1fd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://144bd47fd080.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://145c66c19a65.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://145d4ca99b69.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://145d9a4c13d0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://14615f533bae.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://1466a886b3cc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://146d767b0e0b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://147676164cc4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
| --- | --- | --- |
| http://14798669c954.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://1479ec666fa9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://147f7d519e74.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://1482-180-188-250-191.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1484507c05bb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://148648af560f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1487a48ea13c.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://14932d32e00f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://149728d6758d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://14980ac972e3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1499b49d3f48.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://14a014fcdabc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://14a0a2031f82.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://14a34487f748.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://14ab21367c9e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://14ac61080551.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://14aebae8520c.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://14b919a72059.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://14bc84ea8332.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://14c0f79429d9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://14c5c3401351.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://14cb8e8e99a5.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://14ce5fe83824.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://14d0522ce39f.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| http://14d2bd949e46.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://14d433928c05.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://14e1b402a61e.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://14e2d19075ba.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://14e3646803d1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://14e59bd48ab6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://14e727e0ee17.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://14e9836a0411.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://14fe55122046.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1509bc52c751.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://150dd9bc1c02.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| http://151073231264.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://15136893ac81.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://1513c9b6a871.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://15144aa8d53c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://151f4fd9a3f1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://15258a8713ee.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| http://15315f779c1f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1531ad911b90.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://153d-176-54-102-210.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://1540057434a1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://15498a19359c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://154aa4a4d851.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://154d158ec66b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://155383d3ab34.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://1553c8bcc6fa.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://155a49439dea.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://155b836f0b67.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://155bd0a3a8f6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://155c3f9f3910.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://155eb7cee367.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://156e9a0b353a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1571db18c62a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://157689d397d2.ngrok.io/ | AMAZON-02, US | 3.134.196.116 |
| http://1578dbc4858d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://1580ba4dbe1d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://15888175ab0e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1589c581a90a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://158c36cbd5ca.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

15

| URL | ISP | IP Address |
|---|---|---|
| http://1591b05fd44e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://159c2d90bc80.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://159c-88-236-73-227.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://159e7f3c033b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://15a2-78-171-184-84.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://15a7869bfd56.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://15ac4b83730d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://15ace8093687.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://15b9541747a8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://15be3eaaa8b1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://15c0b311b608.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://15c3-2401-4900-5463-b6a9-00-420-1c9d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://15caaec966cf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://15d39f42c245.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://15d5d0d1b42f.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://15d94bac82a7.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| http://15da0d9b1245.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://15deb64a8530.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| http://15e0f0e9e604.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://15e24f767b60.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://15e3178d3681.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://15ecfc740688.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://15f0edcd228d.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://15f6e346f46d.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://15fd-46-197-117-97.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://161b95a4c75c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1625019ba625.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://162c31be9371.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://162dadd06f05.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://162e5b652635.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1630-46-221-215-32.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://16356f8596fd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://16394899ff85.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://163cba79e74a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://163e-88-230-171-215.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://164262725732.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1645b7628f0e.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| http://165362ea3f9a.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://16555d52dc4d.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://165cf848ff86.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://16642808a5b1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1669c2073958.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1678f4e2cd7a.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://167b8157a48d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://167c5087006b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://1680601b41ab.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| http://168e1554c6df.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://169038c8a7ff.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://169a604d5801.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://16a2fa741af4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://16ad69210f03.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://16b7a16e0f38.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://16b8-78-173-6-83.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://16bc20ad944d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://16c5e003b68b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://16d1cfde0492.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://16d3a67d4a5c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://16d4587b1f0c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://16d76e212cd3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://16ea2fc85e96.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://16ec3ff81860.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://16f16bfd4b91.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://16f285f8d814.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| http://16f42a3377a1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://16f841d8fed1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://17056a83c786.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| http://170c83162756.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://170fd43a4baa.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://171889d6dcef.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1727a238ed49.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://1728f903788a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://172c0991a276.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| http://1733b25b4fe8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://174141a54ed1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1743835388d6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://1743a397f0ef.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://1746ec5b6e32.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://17514931d690.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://1753badc555e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1753dbd75cec.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://175ecbdb335a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1765be5d2a84.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://176c69a7aabe.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://1771ee8ce59b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://177305e40ef7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1775edfa4929.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://177b-2401-4900-126c-6032-1-1-1fa2-b13.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://177b7b0b4ccf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://177ba71c045d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1786-46-221-200-215.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://178d821fd85f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1792cbfc91a3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1799ad741b27.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://179ea75667fa.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://17aa-2401-4900-32ad-54ae-00-2d-3626.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://17ab117b77f3.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| http://17b50f716839.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://17b8ec698459.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://17b9a8ca532c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://17c7f143f43d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://17cc8a26d1de.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://17cd47246871.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://17d5df52cba2.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| http://17dc0be73ed2.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://17dedd56b415.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://17e14bdb2a7f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://17e2e63e9a32.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://17e4fc8b93f8.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://17e7edcd2f72.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://180373e37550.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://1803f3327e88.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://1804a2fa1262.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://1804af466790.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://180daf462b27.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://1814316185ba.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://18209afbf92a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://182914cbcab8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://182c0f5ceb2a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://182efde5a150.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://18366978037f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1837-2605-a200-9500-68d3-73a9-4b0-d586-f03.ngrok.io/home.php | AMAZON-02, US | 3.134.39.220 |
| http://184327f8f746.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1846d46dc52c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1848d574ab25.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://184c4f3c6d20.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://185f-212-253-123-22.ngrok.io | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| http://18687988eb50.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://1869e90f5bfc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://186aba2a36cf.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://186c5b4fee70.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://187111d88a5d.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://187125eaa6e3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1872-78-182-90-84.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://1872d15b3beb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://1873e7514759.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://18766301aa8b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://18795e30b9dd.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| http://187aaf169ba5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://187af27582cd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://187cb9c4cb86.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://187d-31-223-45-212.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://18835e50a00c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://18840f65ffd1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://1889b86c4a6e.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| http://188e4890e86a.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://1892c48bd9fc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://1894fb52f7db.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://18952f4ab207.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://1898fb37a953.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://189a-78-160-168-246.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://189c1598a004.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://189f3afac76e.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| http://18a6-185-47-4-24.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://18abf7fde18d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://18ad18ea5119.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| http://18ae-91-224-178-78.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://18bb3bcf46fc.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://18c07f4d526a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://18c83e31f5cd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://18d3ae082b51.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://18d4c3890aaa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://18dcca9b4bcd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://18e3631e208b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://18e36710fd74.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://18e587941ee2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://18edcfa2e42d.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://18f15cac8ccf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://18f9addf45bc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1904efe3d79a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://1907-46-221-167-79.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://1907a061b892.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://190e068771bb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://191153e56925.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://191436c198dd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://1917cee5f63d.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| http://192204c6638a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://19280b6aa5ea.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://1943a432f499.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1956c48455d8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://19579ee5e4ae.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://195ed8d6a682.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://19608326222d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://19634aa00456.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://19693b32274c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://196fd6911e55.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1970cac65e1a.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://19713e344284.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://197911eba6d3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://19884eb32bbc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| http://19954f3c4e85.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| http://1998-185-82-108-212.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://19a4e147ddf7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://19a58bcdb7cb.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://19a5b946ae32.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://19a60592f4de.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://19a984884a84.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://19ab936d0166.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://19b0-2402-3a80-905-3177-0-69-b78b-8c01.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://19b6-83-229-84-157.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://19b8c0b864d8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://19c04bf9de96.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://19c5063d807b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://19c7bf2e1752.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://19c8d117297c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://19cad3394a16.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://19cdc3ec1749.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://19db7045.ngrok.io/fb/ | AMAZON-02, US | 3.19.3.150 |
| http://19dd6c377d45.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://19eaf872fdf2.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://19ed-5-24-145-190.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://19eefd5ba11e.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://19f0313b16b4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://19f4a313f6e4.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://19f6a6023287.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://19fde8c463d3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1a03-42-110-179-159.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://1a0c6c558d54.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://1a10-46-106-74-189.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://1a171e31de77.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://1a1d7820799b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1a30bf07eba0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://1a4033909bbb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://1a5b290b838a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://1a5c3d277b4f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1a65e7c5e957.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1a735a6f4ce7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://1a7a34154cc7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1a83c0630f2d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://1a83c8484b8e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1a84-95-5-179-111.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://1a862a6bdf86.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1a90e08bd004.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://1a97-178-244-28-169.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://1aa2dae46b8b.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| http://1aa2e0bd276a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1aad9ae5e75e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://1ab0fe48229c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1ab5cad62589.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://1abe11c7af90.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://1ac87bd4351b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1aca2cef09ea.ngrok.io/instagram/ | AMAZON-02, US | 3.17.7.232 |
| http://1acb10c5bf25.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://1accfbb27190.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1ad0-88-245-48-205.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://1ad08afde8d4.ngrok.io/fb/ | AMAZON-02, US | 3.22.30.40 |
| http://1ad2779272c5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1ad73da5ec44.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://1ad79bca73b2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1add61b27659.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1ae40bd91763.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1ae4662c6003.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1af3-194-135-167-221.ngrok.io | AMAZON-02, US | 3.134.39.220 |

19

| URL | ISP | IP Address |
|---|---|---|
| http://1af59247bbc8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://1af879a1b473.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://1b063e45ec71.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://1b06c289c54a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1b0fc1377205.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://1b20b83bbc36.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1b21d0a6307a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1b223389a403.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1b2adb460ee0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://1b3f89424a44.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://1b4e85a190c3.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://1b4fa5cc0d6b.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://1b4fb585eae1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1b500d9b9016.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://1b512e5f63de.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://1b5c-85-102-239-99.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://1b63ad056e9d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1b6aeede1dcd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://1b6b68c33c20.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1b6bc6094d41.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://1b6efc8d8b9e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1b741c2191e8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1b7a4f026947.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://1b7c7bba38b2.ngrok.io/ | AMAZON-02, US | 3.17.117.250 |
| http://1b80afedd458.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://1b83-5-176-69-199.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://1b84a1a90b8f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://1b8881feb235.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| http://1b8d7f950615.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://1b95-45-117-247-248.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://1b9821733748.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://1b9ffa91e89e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://1bb0bf85b8dd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1bb85da7704a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1bc3bb271a3c.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://1bdb-197-15-239-223.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1be23041b6de.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1be657b7305c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1bea94e07708.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://1beb96924aab.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://1bec273cd44a.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| http://1bee9a0a8d69.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| http://1bf4afb57fac.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1bfe0b6c9c81.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://1c01e1e48f65.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://1c0816ac256a.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| http://1c0c2f4960e3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1c0c48cfa121.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1c0e14d7c55b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1c114383bdf8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1c163dbbfe0e.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://1c1cf8001910.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://1c20fd9897a9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1c2801886e8e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://1c2a38e491d6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://1c2a71243a69.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1c3c-117-212-175-239.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://1c3f4d91ed22.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1c41f15e10d1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://1c4283ff1d8d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://1c434bfcd107.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1c4533ceb83a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1c53280f5b6c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| http://1c61db7f177c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1c6491ab5771.ngrok.io/id=1.php | AMAZON-02, US | 3.135.90.78 |
| http://1c6d-78-173-37-220.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://1c6dba77def9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://1c725c255210.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://1c72ab1b6be8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1c7b-178-244-41-108.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://1c7c8d1047e4.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://1c7d556cdb5f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://1c7d92e528f2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://1c80c7918856.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://1c87fa4c4769.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1c88cbfc9292.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://1c936bf3ab6c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://1c988f19b7aa.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1c9d989c2dd6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://1c9e-78-173-3-98.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://1ca15d41261f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1cb5-95-70-234-95.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://1cb850bc4ff9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1cb853cf50cd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1cbfca71625b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1cc7c29dc084.ngrok.io/?_fb_noscript=1 | AMAZON-02, US | 3.134.125.175 |
| http://1ccb-93-184-153-153.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://1ccfbfdd2476.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1cd2cf104bb9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1cdf47f3f831.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1cebb84ac366.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://1cf2ea26678f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1cf417a014e0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1cf62322a3cc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://1cff6c54e33f.ngrok.io/ | AMAZON-02, US | 3.137.63.131 |
| http://1d085d0ed348.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1d08b61a6905.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://1d137f6da3d2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://1d18-178-241-177-110.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://1d24d798d0f7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1d2bca540f37.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1d2ea843f3ae.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1d357decc209.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1d431d10338c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://1d460a0bb8be.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://1d466bf86386.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://1d4c-178-246-48-141.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://1d59d3c1deb8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1d6835181037.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://1d7d70870e74.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1d7dd1daebbe.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://1d81063eb750.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1d812788e240.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://1d8b5233eb8d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1d93182141ae.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1da75ff35ad9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1dac02bcbc86.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://1dafce58a5b2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://1db92031f639.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://1dbcc8d2e15b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://1dbe97e962bc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1dc05ef68fb2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1dc47fdb8081.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://1dca272acf9e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://1dcca2ac8623.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://1dd39184f275.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

21

| URL | ISP | IP Address |
|---|---|---|
| http://1ddb3844c5b0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://1ddcff4110c1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://1ddd1f2855b2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1dde1696c8b6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://1ddfc3b56b2a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1de2-31-223-57-26.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://1de2b931d682.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://1de71c221b23.ngrok.io/home.php | AMAZON-02, US | 3.22.30.40 |
| http://1de99dbf6e76.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://1defb51d9125.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1df5adc79f2e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1e021cd7ff8b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://1e02d9c175db.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://1e056ebeedb9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://1e062cdfa20d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://1e08-95-15-118-226.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://1e123f1057ed.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://1e14db4c89bc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1e1a6769ee87.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1e1c9608075f.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://1e1f439516d6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://1e247a0d80a7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://1e31a604c77a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1e32bf932327.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://1e47-151-135-3-10.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://1e4f07fbc47b.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| http://1e4fad33f656.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| http://1e57-185-82-108-143.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://1e6bf42747a9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://1e7c1da48b03.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://1e8b1c76e375.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://1e8cd55bc016.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1e8d9dc00684.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://1e8e559f56ee.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1e967cf0b5b5.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| http://1e9937f055e5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://1e9d9f587f37.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://1ea2794b8440.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://1ea8ee4768dc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1ea90da03411.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1eac-37-130-95-198.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://1eaf0287e955.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://1eafb6b387e8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1eafdca45256.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1eb293606322.ngrok.io/fb/ | AMAZON-02, US | 3.22.30.40 |
| http://1eb2d77eb554.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://1ebc480d51ce.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1ebd5bbdc402.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://1ecab9de4bd1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1ed2225045b5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1eea171d24b4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://1eedcf71b065.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://1eedd57d2c2b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1efc10ddb9a4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1efc2d9e3210.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://1efd2e4c0251.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1f01-88-236-107-187.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://1f0db9f5f64d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1f12d190a22e.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://1f246693b91e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1f29554788ad.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1f2a4589bb9b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1f309c940967.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| http://1f35b743a4eb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://1f3a73eafff6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://1f47f16dd6cb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://1f4a8bada8a4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://1f4cc2fe3061.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://1f4ef60c9ab7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1f5b82776386.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://1f5f5b389532.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1f647d1d1101.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://1f65-186-155-58-42.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| http://1f69c98b82d3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://1f78c9601a97.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1f78e51cc157.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://1f79-85-109-236-136.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://1f85585a7266.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://1f99d9964b57.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1fa70a988cd5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://1fa733df3137.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1fb32aea426e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://1fba574b8ab0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1fc0f4af6296.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://1fc5-103-245-196-74.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://1fc5e85347cf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://1fcf047678f5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1fdbc4a89bf5.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://1fe2c4a25456.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://1fe53d9b7c0e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://1ff1227f6bc3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://1ff33fcfda7d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://2004efdb1edf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://200622dc18e3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://2008162bce18.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://20091d31d0cd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://200da9563fcf.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://2021518325f4.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| http://2022239f59ea.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2022ce1cb090.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://203f72db6763.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2043-197-14-243-163.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://2047293d0a5a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2052e250df28.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://2062519455da.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://20648d5af3eb.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://206ef7b1d9d7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://207d9170a0e5.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://2081-2804-1950-a1cb-b600-9fca-3ffc-284c-bf08.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://20852a31e1a2.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://208f1b36dec9.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://209481b3e259.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://20a4-46-155-236-221.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://20a5b91b781a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://20ae17fb0d86.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://20aebe151297.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://20b849bae9e5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://20bcd1fe7cb9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://20bec1b1eea6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://20c1508747bd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://20c9331acc12.ngrok.io/v1/main/websites/facebook_mobile.html?redirect=https%3A%2F%2Fwww.facebook.com | AMAZON-02, US | 3.134.39.220 |
| http://20cc-2409-4060-30b-5aa3-1b2e-b77c-9aeb-70b8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://20d0f0e59520.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://20d838de83c9.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://20d9a0f9bf02.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

23

| URL | ISP | IP Address |
|---|---|---|
| http://20eb391bf312.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://20fac5633188.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://20fcaa109707.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://2102-88-245-195-225.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://2106c0d11076.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://210a4fd4b1ed.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://210ded80a22c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://2110f68094cb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://21136b2274b3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2142dfac3a4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://211cdce1d98e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://211ed81f4ba2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://2121863f428f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://212df3a9cb65.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://212e24d62f12.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://212f-115-99-39-43.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://212fd6724a88.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://2136-78-190-199-198.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://213a41d5d600.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2142b930fab4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://21457d926620.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://21481122f291.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://2149-78-180-218-154.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://21572392e5c8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://215a2616c214.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://21647a06d98c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://218d927b6983.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://21902eae8add.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://21944d89ddd8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://2196da2d93d7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://21a7f0e420a9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://21aeb2303fe7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://21b9-2401-4900-b9f-a110-6fe-7482-2c5f-45b7.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://21ba0021aac2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://21bae4ce811b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://21c2180a3d2b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://21d162f25c15.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://21d8f8d5458a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://21da51d66140.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://21dec7a81284.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://21edb3a2da84.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://21f9a616f3ed.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://21fc369ad885.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://220b-77-67-140-86.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://221090a7fb95.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://2221-176-220-33-34.ngrok.io/index2.php | AMAZON-02, US | 3.13.191.225 |
| http://222b51707499.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://22340006622e.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| http://2234-88-240-138-249.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://2236c2eca9bc.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://223a-178-247-46-195.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://224867d204de.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://2249b577aeb1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://22562583482e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://2257e7a2eaf5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://225cdd89f299.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://226913b29b6b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://22700f0727ee.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://2275c8895ef6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://22801b5a2745.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://228f-78-191-66-27.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://2291775a90f5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://2292a1ed3731.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |

24

| URL | ISP | IP Address |
| --- | --- | --- |
| http://2292cfa6ef18.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2294d499424f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://22a2e98f7f93.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://22a67f9889f0.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://22a9a5d0f456.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://22a9d4af5818.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://22ad045dca64.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://22ad0f780ef1.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://22ad441e9932.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://22ae59ac08c0.ngrok.io/Instagram/ | AMAZON-02, US | 3.14.182.203 |
| http://22b6c7f55c71.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://22bca0816468.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://22c0f2a6e586.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://22c4809df752.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://22c8e58dc66c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://22d1443f298f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://22d2e05a62c7.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://22d4-176-234-218-186.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://22e0a7ca4113.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://22e0d9f0b80a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://22e22088195b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://22e86d584eba.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://22ee17f0b7f3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://22f9a3d214fd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://2305065b1af4.ngrok.io/login/?_fb_noscript=1 | AMAZON-02, US | 3.17.7.232 |
| http://23061cbf592c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://2309f67fc81c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2313fd565a76.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2317b933c905.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://231c1d37d934.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| http://232ef21665a6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://23434f097567.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://2344290e3315.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2349-78-186-126-217.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://234bbad0b899.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://234cb550208e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://234fdffe7f5b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://2350c8929e62.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://23565629a3e9.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| http://2368448cc394.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://236b1e6615fc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://2370398a740e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://23762661bd43.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://237694fa6ce3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://237ae7df6e23.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://237f51506ed8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://238603be34dd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://23866a8ca45f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://238b42c8e845.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://239e8b5f8472.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://23b93d9b7945.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://23bc26604733.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://23bc858329a4.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://23c10e66b76a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://23cc92efcb25.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://23ce10bdeb23.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://23da794b2ac9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://23daf794c05c.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://23dc63ba193a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://23e42d241d62.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://23e4482ceff2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://23ea-106-66-202-58.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://23f4b8dab4eb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| http://24041c9fb83d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://2405bc641635.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://240c4c1f4b98.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| http://240fb93a0742.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://241527b8a96f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://241e8d30d0b6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://241f5105702c.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://242109665614.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://2424899a1f92.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://2438001b0414.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://24388a820932.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://244e-2409-4072-88b-f43a-00-d58-48a5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://245050ca814b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://24510985271b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://245214174ea4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://2453399f585d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://2455f272d402.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://245f61b536f9.ngrok.io/fb/ | AMAZON-02, US | 3.134.125.175 |
| http://2461a267ce42.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://2464-46-221-181-252.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://2466a0db51ff.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://246ac9b20fab.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://247017787616.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2478dc2420b6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://2479-203-78-120-219.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://24823a12cded.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://2486da057462.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://248e90f8b093.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://2495cfa777d4.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://2495fd83d622.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://24a0faf8394c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://24a56f50e8a9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://24a65bdaa051.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://24ab-2401-4900-5c5c-baf7-b66a-c28b-1b0f-717e.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://24ababd4cb2e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://24b0b3be6478.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://24b492def3a0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://24b5-94-122-34-57.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://24b89c50e5f2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://24b900031a79.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://24bc79e12803.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://24bc79e12803.ngrok.io/?_fb_noscript=1 | AMAZON-02, US | 3.22.30.40 |
| http://24bd0cc2738a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://24ced68cad84.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://24d2ef79113d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://24d96cdc613f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://24ea8ef23089.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://24ec0e96461e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://24f46a84d77f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://24fe5ddd39b9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://24feac82814a.ngrok.io/fotokontes/ | AMAZON-02, US | 3.14.182.203 |
| http://25090c5428d2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://250f431764e9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2515-42-111-240-189.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://2519c026e95c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2521764f2d34.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://25281de50761.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://2529db6f9e6e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://252c-41-225-80-43.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://254155df8916.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2544a91b1896.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://254526b1029f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://25459009677a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
| --- | --- | --- |
| http://25568c261e0a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://25595b53e6b4.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| http://255add9362b7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://25709a0ef83c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://2570bb529dc8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://25751868be9d.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://2577c2c4a1a8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://25827e83af79.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://2583-191-102-197-125.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://2583db41d123.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://258a2f7e86bc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://259216353fbb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2597c8d5ecaa.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://259b23ab1778.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://259d19017bf7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://25ac679025c0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://25ad5d3fc987.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://25b6383d7637.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://25c930c613ab.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://25df6cb42db3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://25e4630d3ff5.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://25e614f71b1a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://25eae8b2b834.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://25f5-161-10-137-34.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://25faae1939c7.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://25fb186fff72.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| http://25fe805f015b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://2603-46-221-183-202.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://260422458339.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://2605ea87372c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://2614b5b3a2cd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://2614ebd3e751.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://261d-2001-44c8-426c-34ed-f31-a097-4d85-4c68.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://2622-5-176-69-199.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://262833e94518.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://263596a313eb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://264327a7d065.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2644896f7a85.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://264f3ecffc03.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2657-85-96-219-52.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://2669fe85ab03.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| http://2672d8c6c557.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://2676f3c13915.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://26809e1eb979.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2685-5-47-15-167.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://26861a5352fa.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://268e5799cab4.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://268fc44182d0.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://2691201d8756.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://26a2746e238e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://26a45148493b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://26aa-78-186-126-217.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://26ab1489648a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://26b1d95f1ec4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://26b5da984ef7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://26c142107a68.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://26c64d50e2df.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://26c9-112-196-162-177.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://26d3-178-241-167-51.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://26dc9517c404.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://26dd-78-185-135-205.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://26e0acc127b5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://26e5728b4f02.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
| --- | --- | --- |
| http://26eb-103-214-60-189.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://26f1e1c0c1b1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://26f1f5b06c1c.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://26f2a53704a3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://26fb6599a850.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://26fcda476bb1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://27013a604cab.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://2709cc898372.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://270db2505e38.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2710-37-154-52-191.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://2710bc9d6b6e.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| http://2719ba7c5f14.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://271b04465d99.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://271f3357a3ae.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://2721-2409-4073-4e1d-fc95-00-6f49-9d09.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://272bca9ac718.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://272c6e556594.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://273702f91743.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://273d3add3542.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://273e6f793780.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://27408213f732.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://274191a0496b.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://2748b4de2253.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://275948732226.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://275bb7d0f383.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://277446c92cc0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://2781-103-165-27-79.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://2790bdad6569.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://27a6-91-129-100-219.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://27b255f67d8d.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://27b71f208efa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://27b729fc6171.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://27bbca1e0f4d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://27bff3162b06.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://27c019974d8c.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://27c43171cb02.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://27d1e6f691ad.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://27d2ad9a663b.ngrok.io/change-password | AMAZON-02, US | 3.22.30.40 |
| http://27d909cdaa81.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://27e7f3adb2db.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://27f1f2e8db02.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| http://27f30e66ccd5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://27f40b708dcf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://27f808416f88.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://27fb-46-251-193-13.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://2802a9f36d64.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://2803aad24506.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://280711e34ef3.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://280c5e270614.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2815a266b0be.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://282720b6b0d1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://2833-122-169-28-83.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://283a2b97a012.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://2843ed7c7498.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://28450e8d2e62.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://284f695cc3c6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://2851176bddbf3.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://28540da1b7f4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://2859bb517dd2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://28679bb5559c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://286e94a28fd7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://286ff5dc3ecc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://287355e48373.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
| --- | --- | --- |
| http://2877337b5671.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://287a15421d13.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://28807d43c44e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://288a37f3a069.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://288ca40ddc2a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://288f333d0a3c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://28912de0a97c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2896b04a3644.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://289e3f98a7d8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://28b3a01143dc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://28b8f9c36250.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://28ba0df4ceea.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| http://28bb21eb2359.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| http://28bcc1670e3a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://28cda6559f50.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://28d443e8e519.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://28d99b0f8660.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://28ddccc7770a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://28e196b2469a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://28e64245f11e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://28eabed6fb66.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://28f56eaf116c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://28f74e1499c6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://28fce9d817cc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://29000893679c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2904-37-155-114-121.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://29052877ac49.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://29073741eccd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://290d54339e42.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://290eb05d06a5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://291675b351b3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://2932f644a30b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://293deda8e459.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://2942f5830c1f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://2945533162ef.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://29525ebbc11d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://29561e74c0e0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://295b7cec316c.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://2962-88-243-196-106.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://2964-5-24-239-107.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://29654a8440de.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://29656b52bde4.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://29665b2c6400.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://297252e36637.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://29731b8b0ac5.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://298404fe35b5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://299d05862cdc.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://29a160a7d9ca.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://29a5-157-90-119-209.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://29b655da43a7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://29bb1bb89ea0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://29ca3d72122a.ngrok.io/dashboard/ | AMAZON-02, US | 3.134.39.220 |
| http://29e5f82d10a1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://29f8c66cbf15.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://29f961f76792.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://29fed9b05f99.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2a0c0378c732.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://2a1a-195-181-168-51.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://2a1bfcaf8d8b.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://2a1c47827ca5.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://2a20a8dd2c89.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://2a23-46-221-168-208.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://2a26166d5cda.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

29

| URL | ISP | IP Address |
|---|---|---|
| http://2a26-85-104-119-66.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://2a2d86454ff9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://2a3514e90527.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://2a396c7e4913.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://2a3d38209533.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://2a44-45-128-36-88.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://2a45-176-90-132-132.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://2a452cc87255.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://2a503f4080bc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://2a50a8a1d382.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2a5523bc4c69.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2a5a80d3f932.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2a5dc8c24eba.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| http://2a6c86be7425.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2a6f40f72b42.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2a74-117-253-14-1.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://2a76c8c10173.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://2a7df8d6d05c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2a843649417e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://2a94c82241d8.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://2a957b6e5a23.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2abb93c0099a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://2ac2-188-119-61-150.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://2ac28f449c3a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://2ac518700119.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://2aceeedfd24f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://2acefeb437c6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2adbe5859a9f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2ae2661030c8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://2ae2fcd92d21.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2af0f921bf15.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://2af15beaa744.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://2b04793eb7d0.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://2b04e1febea5.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://2b1066b19c9f.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://2b182ccc9876.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://2b1972013022.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2b1d97d95448.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://2b31a7a23361.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2b3363553fe6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2b37ff9a61d8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://2b3f79ace9c7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://2b4a9c6e5eae.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://2b4fa8625aeb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://2b553670259a.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://2b5da26f2306.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://2b5dc878b6f4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://2b67-46-221-209-192.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://2b68a9d4f3e5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://2b779fd03662.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2b7830ef0cfb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://2b8b-46-1-228-213.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://2b8c405ef84f.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://2b8ec129070a.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://2bab15542886.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://2bc60f081a72.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://2bc9f8ba17ac.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2bca7205c8c1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://2bcbcb1a9d35.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2bcd73f5c5e8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://2bcde518eafe.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2bd6a6b8bbe8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://2bdf34c5e1c5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| http://2be34c99bb57.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://2be6-178-138-193-134.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://2be6-2409-4070-221a-d760-a2fc-877f-24d4-ee85.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://2beca1a42fcd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://2bf0-123-253-66-15.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| http://2bf801490d5f.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://2bf8d2f26a2c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://2bfa0be15744.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://2c03e9d3ad6e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2c06e11d418b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://2c0e52413b4e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://2c13bcfdfeec.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2c13efa0a820.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://2c14a7846a80.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://2c1d9cbacb17.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2c1e6930ba86.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://2c23ec48247f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://2c2d8872bb88.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2c2e-2401-4900-5091-3811-6536-cf97-78ae-2726.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2c36d3df7bed.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://2c44805eb387.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://2c46a79830dc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://2c4751b6b263.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://2c4aeb57977e.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://2c4b86877ef4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2c51264433ec.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2c56-5-24-239-107.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://2c59-103-228-157-72.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://2c5f577953a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2c5f697afbc1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2c6029d1a6df.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2c6a512c64ca.ngrok.io/instagram/ | AMAZON-02, US | 3.134.39.220 |
| http://2c6b5e3a7d99.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2c7093c3dd61.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://2c76f26ad521.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://2c81d87b5ba9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2c82-88-224-25-89.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://2c88c5c201ab.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://2c8c5fe0fe68.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2c8d51d47305.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://2c9fec5b610c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://2cc084b36865.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2cc5371825a5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://2cc602525b24.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://2cc6e44e26aa.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://2cd5-88-236-106-198.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://2ce2-51-13-35-84.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://2cec36d497b0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://2cef67395462.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://2cf5dc9e0227.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://2d0955676c60.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://2d0a51ea8264.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://2d10a76a6e44.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://2d11-201-230-158-114.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://2d13-78-173-37-167.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://2d22b2165364.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://2d247c9026d8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2d3a5a6ee9fd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://2d3d5c3e4efd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://2d3f4dfecc3b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2d4113284539.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://2d42819177b6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2d544fa6c058.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| http://2d566add3e8f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2d5832948435.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://2d65933fcc16.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2d65fb884cf4.ngrok.io/change-password | AMAZON-02, US | 3.134.125.175 |
| http://2d7221caae98.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://2d7b-85-103-110-215.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://2d7b8c52c9b6.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://2d7c-189-216-183-47.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| http://2d86-103-111-133-255.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://2d8a-103-26-108-106.ngrok.io/ll | AMAZON-02, US | 3.134.39.220 |
| http://2d8b1c84ce17.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2d96c29ee384.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2d9a45bcd0e5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://2d9ead728590.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://2da1309425bd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://2da5-5-46-234-56.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://2daca61dddef.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2dae8fd26114.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://2db339691109.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://2dd34eebefed.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://2dd7ed81695b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://2dda0f3a113f.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://2dda0f3a113f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://2dda-85-101-151-203.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://2dee1cfc19a5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2df1-46-221-168-79.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://2df1e98f8680.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| http://2df9-2402-8100-3970-15ea-148-2118-65bc-4e17.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://2e07da3910ac.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2e0d624322ee.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://2e113a1504ef.ngrok.io/fb/ | AMAZON-02, US | 3.134.125.175 |
| http://2e12ab4ca26e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2e1b9bc504ad.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2e1c2a2cf7bb.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| http://2e1e54c4c3d9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://2e206c2d434d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://2e256f29ef5a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2e262d6e7f49.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://2e2ef25c6153.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2e335bcf1fd8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2e36058c04d6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2e362c0e5834.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://2e3a8a221d1f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2e409be6579c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://2e44f6680812.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://2e4cd63f3273.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2e53eb7f1c3f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2e66f89f223d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2e70-85-103-111-4.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://2e711850cfec.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://2e782d7c1eb4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://2e7872b2179a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://2e7ca78774f8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2e7d06dea4a6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://2e7db08a5e38.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2e7e1b7aa8eb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2e90-45-248-22-111.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2e956bea7afd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://2e96bea028b6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2e9ca2315ad5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2ead2355c892.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2eb0119790f2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2eb0e5de3166.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| http://2ebd7f314b8d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2ebe66abb6d9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2ec420f67776.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| http://2ed40181f066.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://2ee1739696b9.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://2ee9-106-76-45-235.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://2eee80164bc8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2eeeee58f7e2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://2ef5-5-46-28-36.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://2efb-152-57-132-219.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://2f0b1ce3d10a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://2f1d86c95d26.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://2f1f7055330c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://2f266cf39843.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://2f29fca92d0b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://2f2e4f92c1d9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2f31d772fe23.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://2f3cb7464679.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://2f454844031f.ngrok.io/?_fb_noscript=1 | AMAZON-02, US | 3.17.7.232 |
| http://2f4b5a362b45.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2f536997740a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2f5610f70545.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://2f5c063d00b7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://2f61d24ef60e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2f6354d218e3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://2f6f-78-180-38-124.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://2f72-188-132-160-184.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://2f76fd524192.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://2f795a25c90a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://2f7cd15db41f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2f7f47513a17.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://2f81d900b750.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://2f8336cc8a9c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://2f837fc5da3e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://2f88c95b70ad.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2f8a-2409-4070-2cc4-393d-9041-3c40-ebca-67a9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://2fa20a94357d.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| http://2fa313d830fa.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2fa33621c14f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://2fa5d38abcf2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2fa771bb88f5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2fa7c4192022.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://2fadfec20ec9.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://2fbcacc82f97.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| http://2fbd0d356992.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://2fc2648b14cf.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://2fc2829d7dba.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://2fc6ef66be7e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2fcbe25a12e5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://2fd23a853877.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://2fdeb914a266.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://2fe354619880.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2fe3595a3a42.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://2fef90ec124f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://2ff1179dedfc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2ff17855a52f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://2ff25b605be5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://2ff8719d81f4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://2ff978abbb8c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://2ffb1960c6f3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://3004fb48e127.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| http://300988095d25.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://300a624a5ad4.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |

33

| URL | ISP | IP Address |
|---|---|---|
| http://300fbcf7d113.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://301040e781eb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://301355506237.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://30166638ba1f.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| http://3016-78-173-41-43.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://3023eea00ce3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://3025bcd317a2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://302bae5c720e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://302e8b9e4506.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3032bf3c44ae.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3035b8582cdc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://303d5d83ca4f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://304197cca682.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://304214ddb503.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://3047-85-100-62-98.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://304b3fdc8618.ngrok.io/home.php | AMAZON-02, US | 3.17.7.232 |
| http://3056b955e8c0.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://305a-193-53-168-213.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://305b45e060ec.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://30746d1a4424.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://307ec8e7e5d5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://307feddb75c4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3080a2c0f3f6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://30811428f81e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3084b91c0a08.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://308a101a7038.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://30a6-88-235-245-62.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://30a877b291ae.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://30ae002e5927.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://30af2379b3aa.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| http://30b7b4b48bd5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://30c6-111-119-233-105.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://30db-85-107-66-31.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://30dcfbc1a2d8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://30df8fe07d83.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://30e29cc3e700.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://30e2f46ea0dd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://30e4db909849.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://30eb7302840b.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://30eed4068d07.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://30f07e3ea9e1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://30f261e5b940.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://30fd1f9eb4b8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://3101ccdc982e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3105ba4113d1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3106-83-30-70-195.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| http://3106f8d8166a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://3109ddc5ed76.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://310ad035f977.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://310b835729c7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3113ee03647b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3114d729f184.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://312d281b1606.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://313f-78-190-24-37.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://3140e8960151.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://3142-216-10-216-37.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://315569bae35c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3158ed9ebf96.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://315ac8fa1a5f.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://315d54353bd3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3165-46-155-244-42.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://3166a4b32438.ngrok.io/instagram/ | AMAZON-02, US | 3.134.125.175 |
| http://3168f16236d3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

34

| URL | ISP | IP Address |
|---|---|---|
| http://3169becaa30e.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://316d669ccec1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3171b1cdb1bd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://317832ea4223.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://317a6c7a78b2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://317ae81e3447.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://317f7cf1feb9.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| http://3180b1e1de35.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3182606f1490.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3184573f807e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3185bc1c361e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://31871b17cd32.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://318f104c5503.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://318fa3dbd6e6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://31936f23f8a4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://319557c6fbf2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3198be8ae596.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://319e1b530d93.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://31a11517df74.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://31b1-196-190-249-231.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://31b3b5351e33.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://31b5a418365d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://31ba39221664.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://31c0-185-82-108-147.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://31c3f0369579.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://31c4c721f20b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://31d7d5cf0bb7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://31e1210fddb0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://31e5a57a43f5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://31e6684b8486.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://31e6c9bc7577.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://31e95254a665.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://31ebe7ed2514.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://320243e550a9.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| http://32058ed937fb.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| http://32072658b45f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://320729cccfe8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://3209747777c4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://320b218e1ec4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://320d703c8b9a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://32105abffd78.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://321d93f230db.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://322ce50880a4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://322d44581388.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3234544a8365.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://3238968cbc32.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://325028a4eb57.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3258-88-245-225-216.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3262550be203.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3262d59722cc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://326f7d3fbdd5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://327a3d928aa6.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://3281b25dc815.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| http://3284694a9ceb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3287-45-159-74-161.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://329515fa10af.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://329b-88-242-199-189.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://32a1-104-131-14-149.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://32a58a910369.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://32a5b17db1d7.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://32b4bf223a91.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://32c35627e4a0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://32c92889c132.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|-----|-----|------------|
| http://32cec56d6eb6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://32e0b0598c58.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| http://32e0c8c31744.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://32e479b2c318.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://32eaf031b3e4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://32ec342f5bf5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://32f4029c6e11.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://32f9-177-222-109-164.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://330101f0417c.ngrok.io/facebook/login.html | AMAZON-02, US | 3.134.39.220 |
| http://33299ddaf2c1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://332af4cce934.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://332feb1649a6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://333a-61-90-29-116.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://334953e8fa28.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3349dc543b50.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://334e9c1965b1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://335333d91e96.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://335e054df028.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3364b300b4eb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3365a2ac6681.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://336e4dd5b335.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3372796d0835.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://33766cad35ae.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://33790668b304.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3380b074e38c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://33960422a0c2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://339b42421274.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://33a206054de3.ngrok.io/ | AMAZON-02, US | 3.17.117.250 |
| http://33a8-178-240-174-81.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://33a84e9b82e5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://33b0-78-173-6-83.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://33b41e86b918.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://33bc13c5d48d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://33be8501d66b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://33c0e00f732a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://33c54c15ffbf.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://33cbab3f3692.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://33d107ed0804.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://33d665b0cbab.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://33d6cde7929e.ngrok.io/www.facebook.com/ | AMAZON-02, US | 3.17.7.232 |
| http://33da7d9901e7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://33e0a23a33cf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://33ed56f9116d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://33ee36ccecfa.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://33f0ae501e56.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://33f173ab00d1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://33f4f81a9919.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://33ff6a5a9dd1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3403e7c86509.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3405-106-192-230-243.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://341767efba9e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://341b48c1d2a5.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://341c1c7c6d70.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://341df34ac70d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://34232c78f5b2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://342371fac7c9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://3423beebc404.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3429dc0b40cd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://342c54b19bff.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://3432f8cb94b0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3433a2dd6fd2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://34354f3a78cb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3436846f0e9e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| http://3442963894c1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://34471129d2b5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://344962704c4a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://344ed3a55f48.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3451-46-1-133-250.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://34580a8ba2c0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://345ace326839.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://3460fa65ebb1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://346a-88-230-227-142.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://347ae0ce749d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3481fd29b196.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://348994f32262.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://349cca129d42.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://34a3848c7cb6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://34a64c569b23.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://34a887781dad.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://34aa-2409-4073-29e-9eb5-fde9-c123-7a05-206b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://34ad-88-236-110-99.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://34b49152287e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://34b982e5c393.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://34bb4863746a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://34bd173c2895.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://34c229c4bb25.ngrok.io/fb/ | AMAZON-02, US | 3.22.30.40 |
| http://34c2d6c4320f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://34c396d7721e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://34c5f52b7349.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://34ca-178-240-82-8.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://34d4-46-99-41-69.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://34d4bb24c5af.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://34d5d8ba82d5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://34e1971e1faa.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://34e819faed81.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://34ea-46-221-226-38.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://34ef48faeece.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://34f4d94c9629.ngrok.io/home.php | AMAZON-02, US | 3.134.125.175 |
| http://34fb8355ddef.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://34fccbe0025f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://34ff153cacf0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://35043cf2afcf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://35063e515c34.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3508551fc2f8.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://350a6d3124b6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://350ce44173b3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://35146605903c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://352b473d22dc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://35369cec17df.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://353b-78-182-124-7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://353e-201-227-104-219.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://354c77ed5ded.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://3554-176-219-60-165.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://35557fa6dc66.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3555cd1418ea.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://355e23ce6b17.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3561a7111763.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://3562-106-223-131-198.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://356e06179a53.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://3579e1d63329.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://357df7234157.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3582c598fcf9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://358b786270c7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://359b7957e9dd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://35a6a8190c4f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://35aa9438eb55.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| http://35ac9b25dd98.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://35b2516d9ea5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://35b92ac75dae.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://35c2a57525dd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://35f0ba157dbe.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://35f4-2401-4900-61ca-6488-e8b6-ee59-a1c9-3f21.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://35f5b5a8141b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://35f8fba55206.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://35f9db53049b.ngrok.io/ | AMAZON-02, US | 3.135.90.78 |
| http://361971570e07.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://361d81dc2b35.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://3621d0c0d15b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://3622cdb8fc87.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://36246880b4ee.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://363578b6f53e.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://3637637e8a8d.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| http://363b6d4cf892.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://3643be74234e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://364e270e8da8.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://364e90f31411.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://36524e2c72cc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3654e744fcc7.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| http://36612aa34038.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://3665e6eba2b6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://366698d62358.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://36763a503818.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://36767c15c6f8.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://368093d40413.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://36878a3a5144.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://368b908d52a2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://36a2-212-171-111-109.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://36a8c879fec7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://36a906503860.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://36aa68673068.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://36acaf208554.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://36b3dff3a9e7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://36b4e145ce99.ngrok.io/instagram/ | AMAZON-02, US | 3.134.125.175 |
| http://36bc8f086c95.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://36c54e6d15de.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://36c6f49e7834.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://36c8805a456c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://36c9d66d0e71.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://36d495dc1c36.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://36df4ffc98b1.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://36df6361a317.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://36e1525103dd.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://36e351ab61ee.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://36e50658124f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://36f9-190-165-33-21.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://36fc91094fae.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://37020f07c00a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://37042b5c17c3.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://370722d77b2c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://370b-212-47-136-46.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://37181e0a3ae0.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://371af4d181b9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://371b22c8078f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://372698d5ef32.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://372fb9e18518.ngrok.io/Facebook.com/ | AMAZON-02, US | 3.20.98.123 |
| http://37313944e621.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://37434296438ce.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://374037eb1bc7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://37431d9ef7ab.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| http://3743ddc6e825.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://374a70ad304a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://374b7cfd917e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://37543f6621ed.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://37595baba1b2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://375c682c4ac3.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://37605a332d50.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://376089fe0400.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://376bc1aa7315.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://3771f19c2ead.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://37794b627486.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3780dd2b2542.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://378353be71da.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://37836e27b25e.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://3784b735f432.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://378c0333d14b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://378cd2926937.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://378d6c1fb758.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://379d565cb2e9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://37a3b3b35302.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://37a9bba58ec7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://37af98a25660.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://37bf554a62c3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://37bf6f30f54a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://37c528f1e6f9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://37cd-78-182-128-200.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://37d1371407d9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://37de24b39af5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://37e45b3a2d56.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://37eb0714172a.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://37ec871c2b53.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://37ed096fe2c6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://37ee-176-236-120-137.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://38023a64fb78.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3803ec3ab61b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3808e1129241.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3809a6fe22fa.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://380ef30b3d5a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3811b439c62f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://381b7570922d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3825-85-96-215-220.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://3838f0b1d2ef.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://383b9521a6c6.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://3840f33f11fa.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://384d9d052329.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://384da5393a92.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://385080e8448f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3859a5c2221d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3862c77264d3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3878597d9008.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3878de59eb4c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3879660d6d69.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://387b67669ee4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://38817a06a56f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://388294979f8f.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://3882bb78ac9b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://3884-143-244-146-183.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://388c49fa4ef3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://388d85fd24f1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3898eb26d85f.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://389948e772d5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://389de6a289cc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://38a29424673e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| http://38a325ccd50e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://38a97029e784.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://38aa-2401-4900-5030-7ab4-8e9f-b944-54b5-c9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://38abb93292cb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://38ad-78-177-7-122.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://38b2d278b866.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://38b49200f416.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://38bac39aebfc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://38c1313dfafc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://38c9661dc812.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://38d96c801a82.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://38e266877c8d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3904e8f5de8a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://390afa64209b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://39178c814185.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://391de64188ad.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://39223014ed76.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://39238c9c6559.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3924000f1ce5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://3926375f3b02.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://392a6f6f6e29.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://392bdf3ffe00.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://392e-176-90-169-160.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://39305d596944.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://393627ada9e8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://393ccf27051a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://394296f473e2.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://3944b43d3469.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://3946561c331a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://394a975657f8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://395539cb9675.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://39560ec42554.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://395baaa7e038.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://395f18dacbce.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3963e67af2bb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://396c5f8e1d28.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://396da9ecaa7c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://397574c4dfe5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://397913d36689.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://397a3d62a3fb.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| http://397aa6906b99.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://39849550fd55.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://39854a4e4ec2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://3989036a9afe.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://398e3e06385f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://3991c167566c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://39a4d268203b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://39a4f8cd859a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://39a751589381.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://39ab2265c2c4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://39b671881bf7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://39bf9d983076.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://39c20decd022.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://39c5c9f73ab1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://39c799f403bb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://39d337313a63.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://39da86be7866.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://39dae1d8cd65.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://39e6973ae081.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://39eb36ea364d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://39eb-94-235-109-47.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://39f1f652c13b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://39f220315fa8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| http://39f5-88-243-78-243.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://39fbde8f6993.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://39ffd1182021.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://3a04c1d419ea.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://3a16a36135df.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3a1ad8d7ba8e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3a21285134ba.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3a246ec243ae.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3a26286d2601.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3a29d28d93ee.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3a29f9681277.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3a2e36aa5abb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3a32fd2c17d5.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://3a36ff84d49d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3a3a6da8449d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3a3ecc1727b6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3a40ea02e4d8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3a4545d54110.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://3a51848f5971.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3a566e0befa2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3a585e2eb1ad.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://3a5a1c8f8947.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://3a6c0f7eb2d6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://3a73404cb14f.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://3a734cfde586.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://3a7fbd2dd6ed.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://3a84ca80e2a2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3a87-46-106-74-208.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://3a8dd64ef007.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3a987b27fa0c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3a9ab98cc825.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3aa17cd13c7a.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://3aa557c832e3.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| http://3abade546271.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://3abe04f524de.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3acb7db6a03b.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://3ad193bb0746.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3ad2ca929284.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3ad4c6a955f4.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://3ad9-78-167-222-89.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://3adc121993ad.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3add6802a43d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3ae116e0279d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3ae1-46-221-100-59.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://3ae1e1c94230.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3ae5-2409-4071-211f-89e7-8089-c37d-165f-ccf7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3ae5b1ea4c59.ngrok.io/facebook/ | AMAZON-02, US | 3.134.39.220 |
| http://3ae7bd8a88bb.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://3ae9b213f01b.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://3aeba8d86861.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3b00a6828b4b.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://3b01fa23d086.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://3b03-103-163-248-100.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://3b04f17aa21f.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| http://3b10-81-213-210-212.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://3b1f8a514cc2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://3b24985231e8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://3b29-78-190-73-99.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://3b2b7b6246d5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://3b2e34cb7d09.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3b3cf6160033.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3b406844c4be.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3b47-2402-8100-2044-9bd4-c46c-a8be-5315-9182.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

41

| URL | ISP | IP Address |
|---|---|---|
| http://3b47d9e56d9f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3b47fa33bb1c.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://3b4db943bb4e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3b5649d8578b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3b633d6fe0c3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3b66888c0da3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://3b6ffac54b5b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3b73931c6b6f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3b748c1e6712.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3b7e-85-104-67-222.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://3b845102861b.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://3b85fe59c36c.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| http://3b89a504a255.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3b95c29c0f6a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3b999032767b.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| http://3b9c5629a2d2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3ba30cec34b2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3ba470d7cd3e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3bbc573b0ad4.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://3bc12eeb2492.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3bd863697cd4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3be15b991b1b.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://3be2b6bee24f.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://3bec55c3a307.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3bef62d1973f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3bf1aea376bd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3bf2bd95732c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3c00efb1b0ad.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3c01-37-130-95-198.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://3c04303dd44c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3c13e6b3e8e1.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| http://3c150385c780.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3c16f7b3e447.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3c1d6030ee1b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://3c1e6d1b8a8f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://3c24227b6cf5.ngrok.io/home.php | AMAZON-02, US | 3.13.191.225 |
| http://3c2537fb15b3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://3c27ffa27a07.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| http://3c29ab68330b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3c34b791b42a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3c3d904e0c80.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3c4763b010d8.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| http://3c5078e08737.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3c65-188-119-54-126.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://3c6930242b16.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3c6bcccbd1a0.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://3c6cabab492d.ngrok.io/change-password | AMAZON-02, US | 3.134.125.175 |
| http://3c701ef9377b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://3c76-112-215-154-231.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://3c7708d4bf9d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://3c8396e5b5ed.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3c86-46-155-244-42.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://3c88c0b6cce9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3c8a6baef939.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://3c8b-5-176-194-127.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://3c8ecd8850a2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3c8ff8415438.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3c996629de86.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://3c9992596d46.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://3c9e04729a9b.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| http://3c9f38ad0a99.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://3c9f3dafff08.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3caf8cd0de71.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| http://3cb930f861db.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| http://3cbaf48d7d2d.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| http://3cbfa5f08d5a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://3cc31646b318.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://3cc3ac1198f8.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| http://3cc7f5bb7368.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3cca2be5175b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://3ccb87c6fe0b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3ccd40516c51.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3cce81f6a363.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3cd6787f7c42.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3cdda0df0f77.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3ce156348c1f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3ce17ecb8e42.ngrok.io/facebook/ | AMAZON-02, US | 3.134.125.175 |
| http://3ce40ad8e609.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3ce6bd5bb356.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://3cebe05937bf.ngrok.io/fb/fb.html | AMAZON-02, US | 3.22.30.40 |
| http://3cee-94-122-32-51.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://3d07c3e50437.ngrok.io/fb/ | AMAZON-02, US | 3.134.39.220 |
| http://3d0ab739a2dc.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://3d0c4b820b78.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://3d12993ab1dc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://3d137630357a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://3d1429824e1c.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://3d17addd50f1.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://3d264cb5c7c8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3d26e5567b1e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://3d272d1d92be.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3d27cb52b03e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://3d2b0285c4c1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3d30bb418714.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://3d3292e0b969.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3d337d7ca5bc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3d341878cf5e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3d38-188-57-133-104.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://3d3b33647eea.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3d4386660b76.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| http://3d443de3a5e0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3d459a817aed.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3d463b860de1.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://3d47fed292cd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://3d4a-195-155-178-235.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://3d4dffbede40.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3d51ab7af9f4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://3d59e339eec8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://3d5f4bd58e77.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3d644bc298ac.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3d651059eb47.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3d7343419885.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://3d7b959399d0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3d85-49-36-41-168.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://3d86b5dc46b4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://3d90ccd82cff.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3d93-115-164-204-117.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://3d9a478dd707.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3d9ee15e577e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://3da0-93-184-149-162.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://3da3cce6cd87.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3daeaba248ce.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3db0aa433f7c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3dc55ef7c05e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3dc6-78-161-61-78.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://3dd1d65a0c5a.ngrok.io/instagram.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
| --- | --- | --- |
| http://3dde46fd4637.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3ddf24eb9e9e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3de1-88-237-183-239.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://3de3625389f1.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://3dec0c5a697a.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://3deccdd628e3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://3dee88fcff63.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://3df1fc0aecdc.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://3df3-125-238-162-120.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://3df55febcfa3.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://3dfc7d9f5925.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3dfeafa9abd7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3e09237bf964.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3e0da4ec50bb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3e168baffd20.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://3e187eb221ef.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3e19cdcfa130.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3e1df86fd38a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://3e237e06522b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3e240562c821.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| http://3e25b8c0f701.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3e2a31e5f2ec.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3e2ed82e6d3f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3e32354ee2e5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3e3e807ee384.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3e41d532d781.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3e4b30953e7d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://3e547da4e7b9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3e5c809f31dd.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://3e71f72798bc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3e764ac4f4a5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3e7ae08b126a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://3e7b41fa94e6.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://3e85-5-47-243-102.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://3e86ad1367b0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3e90-46-106-65-13.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://3e9b2da6970e.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://3e9c-88-231-131-35.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://3ea45792964e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://3ea8f2d8f0db.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| http://3eacb2f580c7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3eb1b39c456a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://3eb96b07a70c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://3ebb20041220.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://3ebcf6f08095.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://3ecd1fe36e4b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3ecf21d98a66.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3ecf-78-164-51-174.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://3ed7d77949a1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3edb032d261e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3edb8032e253.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://3ee9-198-98-49-241.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://3eea-78-190-77-183.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://3eef-78-185-76-155.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://3ef7aa44fe51.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3efb-185-168-152-159.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://3f04a6d58e8b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3f069159a1e8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3f06973d7ca4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3f07991152fb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3f11799c895a.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://3f150a9da178.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3f15cb06162d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

44

| URL | ISP | IP Address |
|---|---|---|
| http://3f18d61f7afe.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://3f2601dae324.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3f269c7cf3ba.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://3f3cf7f0cd72.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3f3eae1e7e73.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://3f400e5e65ac.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://3f40-176-220-8-129.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://3f49b17d8787.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3f4c31029aef.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3f5634fa6aee.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3f6771b6e7f4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3f68e750ce0d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3f6c76514f31.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://3f7449d95c7a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://3f74ad554f25.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3f7b68d7b728.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://3f841b1af231.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3f863d19b1e2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://3f8b30d7aa8e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://3f8de0915317.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://3f96e926e55d.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| http://3fabc971f1c9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://3fb3cb3babef.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| http://3fba89a6ce9f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3fbde9ef3051.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://3fc58cbbb255.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://3fd534276327.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3fd9e1ca4fd8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://3fe313c4937f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://3fed30c287f4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://4005-132-251-2-17.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| http://4005aacade55.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://4008-46-221-165-138.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://400bb1b2154e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://400be0f56b37.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| http://4017d50e071e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://401d-46-106-124-202.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://402045097008.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://402287f152ae.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://4026077f9091.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://402879525e67.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://402ae6c6d023.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://4030ff286ca2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://403e-78-184-158-55.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://4044-78-180-3-63.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://4045-185-142-36-37.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://4048081ca6aa.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://405295487712.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://4054ce88c280.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://4055fb9c4034.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://405854669af1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://405dcf0231d8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://406051152a72.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://406061f2d37e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4064475231c8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://4064-82-223-10-33.ngrok.io | | 3.13.191.225 |
| http://406663977d32.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://4068-88-236-100-218.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://406ab5ebead7.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://4070f87591b3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://40763c85603f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://4077-103-232-8-115.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://407a11774de9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

45

| URL | ISP | IP Address |
|---|---|---|
| http://407edafc310c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://408214ae0af0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://409a3454286e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://409b43a605f9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://409d-185-82-108-143.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://40a58ffce1be.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://40a883ea1352.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://40b0-78-163-109-53.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://40b1b9189358.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://40b4397d4b81.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://40bce97eb096.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://40bf573d96c6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://40bfd876aa2a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://40c119b03a52.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://40c4560fa4eb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://40d2e642d5f4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://40d9856d1bec.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://40dba4b10c70.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://40ddbd003770.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://40e5d66c13b8.ngrok.io/?_fb_noscript=1 | AMAZON-02, US | 3.13.191.225 |
| http://40e9-78-190-177-4.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://40f1949e1ddc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://40f2dd21632d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://40f6154e8f37.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://40ff9d72193d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://4100d5981ad.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://4101d1d89b58.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://410e-2409-4042-2e08-4a81-87dd-3ad5-d336-474a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://4111-5-197-230-99.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://411804b30373.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://4139a86c2790.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://413bd57919ca.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://414c3b85f555.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://4154-78-186-126-217.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://4161746edd66.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://416218037041.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://4174555fff75.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://418135bd9556.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://4187972c3ef7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://418f1d240956.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://4193ea3e856c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://419a2e3e4d6f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://419bc8c5b603.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://41a270474580.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://41a5a119356e.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://41a6b43e1a51.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://41b0dcfdcb43.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| http://41b7d50e1fdf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://41b83468fc28.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://41ba989d299e.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| http://41c43ecfe9ba.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://41c987bf6147.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://41d295c04bcc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://41d2ebc919d8.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://41d6d634c4a1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://41d6dfdf26a7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://41d892c93fd2.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://41db6d4089fc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://41e10a844044.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://41e878ac22f7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://41f37cd9e7f4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://42003c432932.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://420433b50938.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| http://42044085b80d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://4209abaf6164.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| http://420f1db58121.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4211860db86c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://42135f98a8b2.ngrok.io/facebook/?REDACTED= | AMAZON-02, US | 3.134.196.116 |
| http://4214fb90bed1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://42206d3cf0ae.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://4220c089ab27.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://423956394ee0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://424664f11fb5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://424b638708aa.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://424e-88-241-94-40.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://424fb1237ce0.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://42540de41740.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://42581e17ea52.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://425c2417c4d5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://4260a0513cf9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://4272-95-70-145-72.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://4272ed46fbd6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://4276-103-149-56-40.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://42865a9ce36e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://428869572b7a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://428c5d8d60c9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://428d5579bbbf.ngrok.io/home.php | AMAZON-02, US | 3.22.30.40 |
| http://42965ea67404.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://429e0a808e05.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://42a388752a1c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://42a9-78-164-54-166.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://42af835f7018.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://42b04fb2cf3a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://42c3d96f3a91.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://42c4932d6ad7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://42c616deeec5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://42d582748bd6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://42d5879396e2.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| http://42dd82c5d9a9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://42f23ff73da5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://42f2483a3436.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://42fb1fa7cdf7.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://4303b7ddc358.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://430578f5bcaf.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://4305afdd8df2.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://4308-31-223-39-43.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://430c434af213.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://430ed6136937.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4311-2409-4052-4e01-7bc7-9f8a-fdd1-b810-51cf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://431655f54b84.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://4317d9787247.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://43248ddb9520.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://4329-46-154-147-29.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://432a0c5424ef.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://432b1d1db031.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4336d4d0d149.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://433961b21610.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://43445c0e4b09.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://43453e2f82b3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://434575cb50be.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://43504275f112.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://435f12c76307.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://435fc506f359.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://436087fb2512.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://4360bcc915df.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://4362ce009111.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

47

| URL | ISP | IP Address |
|-----|-----|------------|
| http://436382babf82.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4364fa882a39.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://436749ffdbed.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4369-94-235-16-126.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://436eba82dbd7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4373-88-241-74-107.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://4373f09feac3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://437a4250cbe6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://437c92842647.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://437dde29ad89.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://4381-176-88-133-78.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://43823a86638b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://4383ddd516ba.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://4387b321a4c9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://438f095d26c4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://43a0d6d155c6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://43a5-2409-4042-e1b-443d-1f49-4e21-dde1-c341.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://43a89b695a76.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://43ad1b9cff31.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://43ae5bfa1e51.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://43bbde45c55a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://43c7a6170863.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://43d23dec1116.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://43d6062b9fe6.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| http://43d65fa19120.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://43e1aedf5800.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://43f218683cc6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://43f3cee66270.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://43f73e47496f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://43f963b5c320.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://440a006b1136.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://440ed98c36e3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://440eecc0cf52.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://441efa59c1f9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://44225042f5a6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4428ca0b4aa8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://442a233656c0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://442e29075a03.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://439568409e9.ngrok.io/login1.php | AMAZON-02, US | 3.134.39.220 |
| http://44425a2ca31a.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://4446-216-151-180-106.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://444ca7bde5b5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://444dbc30859d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://444e3d87d809.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://44577c33476b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://4458987fa107.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://445aa8e40257.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://446f1d2b9850.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://447b0ab27586.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://44854144fbbc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://448fd08ccf27.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://4490d684fe30.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://449236c03db9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://449b83493225.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://44a538ff649b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://44b1538a56cb.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://44b6064dbd85.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://44b67a252fdc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://44ba49297fd0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://44c380d9e408.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://44ca2a649dcd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://44d1-41-37-208-36.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://44e2d8a5ff4c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

48

| URL | ISP | IP Address |
|---|---|---|
| http://44ea2676afff.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://44ec225ec78c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://44ed6b9b0687.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://44f0e2f728c2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://44f3d7c5d6ef.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://44f4ff1d32e6.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://44f66ae97903.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://44fa911d9760.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://44fd66f3bec8.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://450f-46-221-172-57.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://451504870de4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://451caceb818d.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://451e-88-226-105-117.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://4522-157-36-235-134.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://452b6f9fc130.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4540ec5504ea.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://4542-82-194-22-87.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://454533b87130.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://45454eafb84b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://454f92e5964d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://45595f735dc4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://455cc5e2a82a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://45778c7b0532.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://458b-143-198-115-132.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://459136136d66.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://459b33de8429.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://45ac-5-176-57-253.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://45c56af5c501.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://45c8869e896e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://45d7-119-160-96-226.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://45da8ddccb91.ngrok.io/?_fb_noscript=1 | AMAZON-02, US | 3.13.191.225 |
| http://45f7ebd5fef5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://460b2834f5e1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://46148a6cbc05.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://46182337a0a6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://461e52e63c1f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://462258667a44.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://46243aa0efe8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://462fbb37eda0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://463bc8f61d88.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://464099aaec4b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://464909e49b3f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://464ca0d69246.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://464eb7590633.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://4650c550e956.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://46542bdb6449.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://46550242adb3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://46591f293369.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://465b-186-120-84-195.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://46674c7656b4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://4669aae5b905.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://466c-202-69-12-25.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://466ec9c0914b.ngrok.io/ | AMAZON-02, US | 3.20.98.123 |
| http://4670740dd1a2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://4679-76-113-12-167.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://468072df9758.ngrok.io/fotokontes/facebook/login.html | AMAZON-02, US | 3.14.182.203 |
| http://468f528dc726.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4690bc6c3a50.ngrok.io/home.php | AMAZON-02, US | 3.13.191.225 |
| http://46964f152cd2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://46a861ba22c7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://46afcc8e0550.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://46b6a32c9138.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://46c00370c857.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| http://46c0996176ed.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://46c11213a827.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://46c3-78-190-73-99.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://46c7e958583e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://46cc9f6e3cdb.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://46ccdf65cb3e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://46cd84b35fa6.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| http://46d156567621.ngrok.io/?_fb_noscript=1 | AMAZON-02, US | 3.13.191.225 |
| http://46d58fa8528a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://46d5effe5e29.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://46db-152-57-230-108.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://46e18c397dc4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://46e34ecd3b26.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://46ebe6efc662.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://46f124ff8bc1.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| http://46f2182ff4b7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://46f2a059b35a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://46f39f92e5d4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://4700906b4da0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://470567177e77.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://47133d86c618.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://4715c39c51d8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://4717-92-44-222-157.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://4724-103-124-85-176.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://47294a3d9277.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| http://473411c32087.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://4739ef5f9d05.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://473e4e2150ec.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://473f666c6368.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://475835088005.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://475b15906d71.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://475da1df64ea.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://47632b886efa.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://476a60c7de64.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://4778a077ced8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4778fb8b1b4a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://4779e5ae39de.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| http://477bb0c44a33.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://477d8c744bd6.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://477e035f5d4b.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://4783bb221957.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://4785823ec866.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://478c-45-116-149-212.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://478d1c4736a8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4793ea7516e5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://4797a769b1da.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://479a53c14a86.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://479f00eb82df.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://47a718fe1b40.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://47b49d4df146.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://47bd73bf4977.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://47c2f3bef836.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://47d14fae70ce.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://47d25923d19d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://47d2593d1d6c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://47dc9792ffda.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://47df79d9fcc1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://47e0-88-243-78-243.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://47e17cc49436.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://47e5b2d81039.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://47e7c9636621.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://47ea7c4ffbb4.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://47ed55f8484c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| http://47f45e0ba270.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://47f598b8c19d.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| http://48069a34691c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://480ed170180f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://48100ff27efc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://4812814c31f2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://481cb1e2f63e.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://4833680203e8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://484662b3cf58.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://484a0d55e100.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| http://484c1ecb04c1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4851c7c9f5ad.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://4854cff0a1e5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://486c-181-174-22-149.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://486e-196-77-122-136.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://486ec8078445.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://487a466b85c4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://48858044b9e2.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://48907db910f7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://48922e0bf244.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://48930cb887e4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://489712aa1976.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://489a2b98eab1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://489f515f7395.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| http://48a4719d89e2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://48bd2e457799.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://48c6132c01a1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://48ceefb50fb4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://48d480b7b981.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| http://48dad7251886.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://48dc0834fe74.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://48e795fae387.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://48ec2ce107b4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://48fb1803cf44.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://4900-95-70-154-100.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://490305e98c62.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://4905778f14a3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://49057e8dad77.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://491de42a3fcb.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://49214bb74567.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://49318da3c66b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://4931a58c38c1.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| http://4939e942fea2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://4943fbf8cb22.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://49451b71cd2e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4946-78-162-107-233.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://4956be07fd66.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://49634c5655c1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://49654a93a8ed.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://496e56e3e0cc.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| http://49798b8d6993.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://497b88258fce.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://498e881bf301.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4998153bed74.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://49a93fd579a1.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://49af5a74ec79.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://49b5061feb0c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://49b54325df98.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://49b7-2409-4043-4e03-705d-00-28c8-6309.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://49c45cf1b037.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://49cb7da50402.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://49cfb9683ebe.ngrok.io/instagram2/ | AMAZON-02, US | 3.134.39.220 |
| http://49db01bf9bff.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

51

| URL | ISP | IP Address |
|---|---|---|
| http://49de34861484.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://49e8-178-241-209-101.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://49e97f963b16.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://49ea8c9fe187.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://49ebfdd5e4dc.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://49f272cd4f8e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://49fa58752caa.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://49fd6f5f7b47.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://4a08d97f4a92.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://4a10e8c34565.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://4a21e894bd73.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://4a39a9ea109c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://4a410705354a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4a48aeed7d17.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| http://4a6815243850.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| http://4a68c9da02ab.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| http://4a7a9c3293bd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://4a7d261f73fb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://4a7f-202-69-12-25.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://4a826717681a.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://4a85cec297c3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://4a8907fd1a0b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://4a89f6fb1dc6.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| http://4a8b5f0b2464.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://4a8b68255da7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://4a98761a9ab3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://4a9b1f6dacc8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://4a9c743788d7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4a9fe873c88e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4aa72b389470.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4aa9115314a9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4aa9bd87c8f8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://4aab7a724fdb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://4aabfd850984.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://4aafb2e3de96.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://4ab042e71b78.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://4ab41cc85fcd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4ab48c4f1593.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://4ab936b37f86.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4abe359e52dc.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://4ae07fabe6bd.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://4ae2fa652b37.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://4aee9e36b5db.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://4af80de32f60.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://4affe014f4bc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4b004020822d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://4b02d89c5cc6.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| http://4b1308fb61cb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://4b1b73acefea.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://4b1d58c11c45.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://4b1db4f8a64f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://4b232ed3897f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://4b23dc72bef6.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://4b24572ed3fd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://4b27573f6e2a.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://4b2e0e9cc4c1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://4b34a7d86e96.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://4b35422a9f0e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://4b36500246e4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://4b4724b7d2e8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://4b5020b15075.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://4b51bfe22cfe.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://4b57ee5e1b63.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| http://4b634dcd6fb5.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://4b75-149-54-17-48.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://4b7dd7e1cb24.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://4b82420c0088.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4b84a64cfba3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://4b8efd67e007.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://4b99b887ad71.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://4b9b28d7eb36.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://4b9b4fc7f485.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://4b9e839d1479.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://4b9ee1c0a466.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://4b9f2cd7283b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://4ba69b3432b3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://4baadf8fe09c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://4babf680c1aa.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://4bb0aea1bfdf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4bb5fbf07758.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://4bb63f0080ed.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://4bc1a2c03f58.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://4bc639a6f019.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://4bc750d9dabb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://4bc84cf0c86d.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| http://4bc87501e9f0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://4bc8ab57d729.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://4bca029a8979.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://4bca47c974d9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://4bd6dbd397d0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://4be6-185-82-108-139.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://4be8-103-199-121-94.ngrok.io/dashboard | AMAZON-02, US | 3.13.191.225 |
| http://4be929d485f0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4be92eb374ea.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://4bf954ac175d.ngrok.io/dashboard/ | AMAZON-02, US | 3.17.7.232 |
| http://4bf2c7d9b80b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://4bfd29d8d5a8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://4bfe362c571a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://4c00f4ab6cab.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://4c10772d376e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4c1414172915.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://4c1d-5-176-6-208.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://4c28ea462fb6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://4c32f6c4326b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://4c3d3675b12b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://4c4f6e7a9f6e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4c54195fe344.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://4c5a-78-190-187-2.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://4c5b123b77db.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://4c655ceaca87.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://4c6b0bde3641.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://4c6b50077fa5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://4c7216ecd020.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4c82235d8624.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://4c84-95-0-147-77.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://4c86e4204ad7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://4c8b0be41513.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://4c8cd4cfa459.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://4c93450dcc3a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://4c98f2374311.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4c9c5008d2f7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://4ca845f84e90.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://4cbeecd0dc76.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://4cc0626593bc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://4cc3697d2113.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| http://4cc3a290efeb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|-----|-----|------------|
| http://4cc7e97db984.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://4cca1cd97d7e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://4ccf-91-106-44-110.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://4cd4b2fca16.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4cde569948e2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://4cdf27f9e8c1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://4ce70fef7739.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4cee1078628f.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://4cf7-31-223-8-49.ngrok.io/dashboard | AMAZON-02, US | 3.22.30.40 |
| http://4d04de507609.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4d05-178-240-126-30.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://4d0891440c2d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://4d162f9b26a5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://4d23a1b85ae2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://4d359c090b5b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://4d36337ec02c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://4d3bfe22c79f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4d40-78-173-100-206.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://4d4b296f3073.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://4d4fda9e08b4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://4d5aca3c3d90.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4d5bbb69aa99.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://4d5dfa41a9da.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://4d613bf96256.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://4d73-85-104-61-37.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://4d7766822c1a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://4d77bf413114.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://4d94e834f2c5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://4d970a0616c9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://4d9abc8d6082.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://4d9e98cda4e7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://4d9f01cd456e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://4da59d6a48fe.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://4dad8e2713eb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4db66cf6ea7c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://4dc4cc56adc9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://4dcab97a3113.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://4dceae85b403.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://4dd6a2ef2a93.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://4ddbbefe6ed9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://4ddbc0a2337a.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://4de30e7c1356.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://4de44facf121.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://4de582a0b897.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4defc2504e26.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4df6529fbe44.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://4dfa85d66ddc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://4e04f69f96ec.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://4e08780b6a14.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://4e0b4ff4722a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://4e0c2b994b30.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://4e10589ede19.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://4e171b444aa8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://4e17ea8c6cfc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://4e1c59a80fa2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4e1f00ec6501.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4e22b94f7655.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://4e2c-176-220-255-153.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://4e2f8becf926.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://4e33699481d6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://4e34-163-172-187-178.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://4e3ffbbb626f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://4e62c38f6515.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| http://4e661276b83a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://4e7731e9a79d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4e82f70a9427.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://4e8c08cd6f7c.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://4e8fee841341.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://4e92-5-176-13-95.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://4e936a18dfbc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://4ea623d4938a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://4eb1-176-237-194-204.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://4eb38e2d7a9f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://4ebfc9ed307f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://4ec08f166e7d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://4ec1f8109bdb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4ec31a9aba22.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4ec51aef6755.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| http://4ec51d45c385.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://4ec5879e491a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://4ec821a7cf73.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://4ec8852d93d6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://4ecb3e527ec1.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://4ed05c9b064e.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| http://4ed91c560d0f.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| http://4edd297d895f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://4ee3c66bd627.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| http://4ee9b02c4774.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://4eeaccd51704.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://4eebf93bf975.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://4eed-2401-4900-16c9-cfae-1-2-9423-cf39.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://4eff1449841c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://4f09637c18a6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://4f11b643d45c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://4f160be771a3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://4f169c2bf03a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://4f18f5f4be40.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4f1c86090bd2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://4f2a7fcb04ec.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://4f2d5414e86c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://4f4b9232461e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://4f4ceefb2d75.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| http://4f50e0bacb69.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4f593f54cbb3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://4f5af3108242.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://4f5e3d3df7d8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://4f5f5e4e6fbf.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| http://4f69f772d78f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://4f98aaa7e8b2.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://4f9c60a0a4ca.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://4fa16a34e695.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://4fa63c0b8b56.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://4fad-103-3-21-53.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://4fb472771a0d.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://4fb6c8e8215c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://4fc4-180-188-246-149.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://4fce-88-245-48-205.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://4fd3-31-140-137-48.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4fd3571e9531.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://4fdc59424705.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://4ff6ea12fdbe.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://4ff9c7855542.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://4ffd0cde9c13.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5002b98b3bd1.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://5007e0a37c76.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://500f-176-227-57-187.ngrok.io | AMAZON-02, US | 3.134.39.220 |

55

| URL | ISP | IP Address |
|---|---|---|
| http://5010396b2979.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5012858d63b7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5016ae45d6ad.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://5020f1024460.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5027e6beff69.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://5029915329f0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5030306e48d0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://503df5501f1d.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://5045aa01954b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://504e93fdb85f.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| http://50625b539da0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://50689194deef.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://506feeaaedcb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://507c34ab563f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://508b003319d5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://508cc47178fc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://5094595b26d6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://50a26a56671e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://50b2-188-119-2-185.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://50b2a96efeba.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://50b4ed095ac1.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://50c4a117d4c5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://50d0-93-157-193-142.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://50d69767c3c1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://50db4245cd08.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://50e1993e0f83.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://50ed34971cb6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://50f27ec8f467.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://50f95c8ad176.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://50fcfeb71a5a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://50fdb5593890.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://510d39e30c82.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| http://510e16d8d01d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://51113e3994dd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://5113680a1086.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://51192b8489e3.ngrok.io/id=1.html | AMAZON-02, US | 3.134.39.220 |
| http://511a5bfbdd12.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://511cd5b6c99c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://511db1368866.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://511e0f49b18a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://5124-79-100-182-203.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://5126-106-192-66-236.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://51272e964d62.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5129-81-213-85-154.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://512c43d7e29f.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| http://512f80340cc4.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://5130857552be.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://513955174edb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://513b080f06ea.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://513c1a90c62c.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| http://513f-78-181-164-8.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://51524c4dee4e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5171-49-12-216-163.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://5173881bff40.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://5174122c62ad.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://518374c58f2f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://518d2d45f9b3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://5192-31-142-189-147.ngrok.io | | 3.22.30.40 |
| http://519332f827ba.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://51a515b619cd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://51aa-2401-4900-2e80-43dd-0-5b-85ba-4601.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://51ad69df5554.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://51b98f52a47b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

56

| URL | ISP | IP Address |
| --- | --- | --- |
| http://51bfd8c941a7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://51d0-103-199-121-61.ngrok.io/dashboard | AMAZON-02, US | 3.22.30.40 |
| http://51d7dea9dfb2.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| http://51d8f24b99a2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://51e199eac52e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://51ea27ad8e15.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://51ef7775637b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://51f48840b689.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://51fa59954451.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://51fc767974a0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://5205-88-230-98-138.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://52060464d9a7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://520e46a5e300.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://52104b09e89f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://52177dce0acd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://5217da37d76a.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://5219194fdb26.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://52255af461c8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://522ea3c090fa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://522f-176-236-72-135.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://523528f78c18.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5237074eb09a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://523b12de0793.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5248a9ac83d5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://52585e905e19.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://525d381f36f3.ngrok.io/facebook/ | AMAZON-02, US | 3.17.117.250 |
| http://5260-176-54-24-162.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://52651018d166.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://52693759742b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://526b15fe0582.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://526cb61df4f3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5278-67-135-89-234.ngrok.io/?id=instagram | AMAZON-02, US | 3.17.7.232 |
| http://527b36b189b5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://528696dbf462.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://528c0b1d3694.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://528c7a5461c7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://528e367e0f49.ngrok.io/?_fb_noscript=1 | AMAZON-02, US | 3.14.182.203 |
| http://5293-176-219-39-153.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://529a98e65819.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://529fc6e612be.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://52a8a6007c11.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://52af76080372.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://52b2ff5e867a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://52c3851ab99f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://52ca34b3e95a.ngrok.io/fb/ | AMAZON-02, US | 3.17.7.232 |
| http://52dd6d72ceac.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| http://52e118f53614.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://52eb6d6208d2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://52ed5bb9c7ac.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://52edaab460f4.ngrok.io/instagram/login.html | AMAZON-02, US | 3.13.191.225 |
| http://52f15e5b7b93.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://52f1b4d6ec67.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| http://52f529143506.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://52f834a54286.ngrok.io/facebook.com/ | AMAZON-02, US | 3.22.30.40 |
| http://52f9e9464a91.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://530446cbe443.ngrok.io/fb/ | AMAZON-02, US | 3.134.125.175 |
| http://530713ca40f4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://5307f6c00e55.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://530a3b90a3df.ngrok.io/Login%20facebook/www.facebook.com/ | AMAZON-02, US | 3.22.30.40 |
| http://5318f39eb763.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5319696d66c4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://531a388281d9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://531afb70763f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| http://531e-88-236-73-227.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://53204ecfdcca.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5323e02e46e0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://5326c6e4681a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5326cdb1ec15.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://5328dd927f24.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://532bd72c9d86.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://533f0ca61400.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://533f9ad3b1f4.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://53481d589233.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://534ce27c4fa4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://534fedf8b0d5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://5351-193-189-100-201.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://5351c483ee2b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5359649a481a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://53666447c73d.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| http://5368914d1ac8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://536e802aae87.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://53726d6620a8.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://5375d0f3b5ac.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://53796a12f186.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://538a5de4f124.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://53911bb4725f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://53994970da03.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://53a27f3935bf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://53a27f833ae3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://53b4e8fb5d94.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://53b8f80cac02.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://53c904d75c2e.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://53cdcfcf2386.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://53d82ca27c76.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://53d9a39365d6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://53dc81ffdbd5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://53e2d1ee29b1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://53e8517dfe5b.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| http://53f3b8076075.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://53f58b921de5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://53f6405df65d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://53f7ae039717.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://540037097eb5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5407b1b63e66.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://540c-87-71-243-112.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://5410ba9a5f1d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://5415ece665b5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://5418be6e4af7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://541a3d40523a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://541c0281563e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://541f3ae950de.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://54231e8983ae.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5424fcab4e29.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://54285ce8a145.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://543107cfaec4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://54345a67a933.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://5436ff0af0b5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://543c32025e74.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://543fb55730a6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5443f3b51abc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://544716d0d6ba.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://54533ef24b40.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5456-31-223-97-246.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://5458a5159286.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://545ae2df6539.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://545f19e3cc69.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| http://5460388227a7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5468e2b15967.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://546a1e2bdb18.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://54724c201ae3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://547360db774d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://548c4bcc.ngrok.io/ | AMAZON-02 - Amazon.com, Inc., US | 3.17.202.129 |
| http://548d7f73e4ee.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://5490350f8642.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://54a0b0c2c4a5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://54a761c3e507.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://54b449039ad1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://54b51bba4804.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://54bc2f251693.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://54bfa8c2b399.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://54c01984d365.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://54cc-37-154-252-123.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://54cd9ce84890.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://54d12ef8d66b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://54d841a0c95e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://54d89876d2b0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://54d92eed7d57.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://54e0e51ae396.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://54e97166a2b5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://54fe38d8f484.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://54fe3ebb3204.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://55002d183fa4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://55050e0dcb46.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://551fee7feef3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://552c28d3fc52.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://552d7d70c844.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://55354a8875f7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://55387ee2f926.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5539df8d22a6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://55410567ea03.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://55438a36d44d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5544e403284a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://554964470788.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5549ebc0b02f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://554fbeee8377.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://55613883f8a0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5563e9e56daa.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| http://556b64635a44.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://556cc6359901.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://556e75576253.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://5574e86605da.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://557664a1db08.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://557be9bc8d4f.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://5580cb76285f.ngrok.io/facebook/ | AMAZON-02, US | 3.17.117.250 |
| http://558425da20ce.ngrok.io/Gray%20fish/sites/instagram.php | AMAZON-02, US | 3.134.39.220 |
| http://55889c8fe8a4.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| http://558a-46-221-182-143.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://558ee5c3dea5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://558f599bae3f.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| http://55902d5f3de5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://559a22282b84.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://559d60322efd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://55b0-2400-adcc-122-4900-6c6b-77b0-6b59-3474.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://55c04cf246eb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://55c219e2d96b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://55c6e362b765.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://55d5f031eff3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://55d928c50c4d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://55dd-173-225-243-210.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|-----|-----|------------|
| http://55eb5f8c19c1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://55fa616f108d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://560391c1dc1c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://5603ff338d7b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://5609-132-251-1-159.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| http://5613acd99a2f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5616ada7ddd6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://56177d40f499.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://5620d388d51d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5620e0d4a049.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5627c89bdf48.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://56325b4294af.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://56359bc616e4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5637dcfa4621.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5643fa87f725.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5663f5301e06.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://56648f1a3d13.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://5664b0f32922.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://566a3075aa0d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://5672-105-112-24-53.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://56726dd81d9d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5682b71cc636.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://56830b329d6d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://569226503993.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://569667d522b0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://569812e6e033.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://56a7-95-233-128-190.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://56aad68446c3.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://56aeddc9a0b8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://56b1b9b5c842.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://56b69d110d87.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://56bfeea0d062.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://56c67bc07531.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://56c7859a43f4.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://56cac2f572a6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://56cb4e2c5903.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://56cd5d6130e3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://56ce-88-230-239-172.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://56d5-185-43-229-2.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://56d9078d0ed5.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://56daeeff4dce.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://56dbe88be4b9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://56e3d1f9f251.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://56efcc7e3563.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://56fd65fe21a6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://57045ac5c607.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://57078869f48c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://571d6a4c3e94.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://571da81656c6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://572323a86d3e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5725395bac1c.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://5730ff78a8b1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5743-117-234-195-224.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://5747430363d2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://57475869a984.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://575d-88-252-102-46.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://575d97bbfe94.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://576351015109.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://576630014530.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://576a-157-51-47-247.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://5774c2143d65.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://5778b384d617.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://577a6258f4cf.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| http://577b482d7df6.ngrok.io/instagram/ | AMAZON-02, US | 3.14.182.203 |
| http://5784372a658e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5789f1b3db62.ngrok.io/instagram/login.html | AMAZON-02, US | 3.134.39.220 |
| http://578a25f4779d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://578bef3588a2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://57919bd39230.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://57919d08e4bc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://57a34f8b0658.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://57a44a11e896.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://57a6c13c7016.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://57adbb2432fe.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://57b1e8ee4417.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://57b2db039a08.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://57bab8f4d355.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://57bbd96372e4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://57c2-117-254-177-109.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://57c424eaef95.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://57cf7d2a94e1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://57d1a8789ee0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://57e4d3b8b03c.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://57e8483991e2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://57ee18e66c2b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://57f0-88-236-99-201.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://57f64159a672.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://57f6e9a0616b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://57fa5d3a2ffa.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://580398f67cd3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://580aa09f5f37.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://580bb9b52f1e.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://581347f45995.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://58137e5e058d.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://5818bf36b90e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://581907b699df.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://581c-2405-201-a40c-9032-79ac-b21f-4de6-11ad.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://581d484cf29d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://581d93bbda0f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://58377314881d.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| http://5838a96e6e98.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://5838e5ff6a9e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://583ef464485c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://58417ea4afe3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5844-117-96-140-169.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://58447c283946.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5847593f06bf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://5847d802fc20.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://584a8f6fe157.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://584f72629a10.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://58527533fec1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5853b7be04a3.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://58550a6a0a7b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5857e3155b11.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://585847d45915.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| http://586a3b4080f3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://586a8b45b11f.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://586b46a307f2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://588f267cd99a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://588ff2715629.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://58939924029e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5898b9765f1c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://589945913696.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://589c036f2edc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://589d18e3775c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://589d3f87ce57.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| http://58a5a0b388e9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://58a7c0c751b0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://58a80798c727.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://58b6f4fe7538.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| http://58b743a07b52.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://58b99177719b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://58c32841a58e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://58c72cd0c4f9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://58c8defc109b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://58ca28f9fcb2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://58d756d1dfaf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://58de3bcb064d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://58e1c7def34f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://58e7b4df4133.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://58e81d6e29f4.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| http://58eee9a4e9bc.ngrok.io/facebook/login.html | AMAZON-02, US | 3.134.125.175 |
| http://58effc7dcd99.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://58f647b76cbd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://58f8ae285854.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| http://58ff654669eb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://59032bb294db.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5908-203-115-95-54.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://591754bdadbf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://591e-39-34-164-201.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://5930-88-236-111-143.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://593154903ff1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://593af192011e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://593b435c1344.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://593e1286c41e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5942de36522b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5944f248265c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://594517b21ce6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://594cd78d2116.ngrok.io/instagram/login.html | AMAZON-02, US | 3.134.125.175 |
| http://595038178287.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://595203ee8252.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5952-88-238-15-151.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://595c510930e5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://5965fd4252d2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5966-151-250-107-55.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://59672d7bdec9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://596a9c6317fa.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://5976-78-190-244-220.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://597821b0630b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://597a40704a4d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://597cade28c96.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://597f-2001-e68-542e-6af5-d882-5212-8860-c289.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://597f9d008c89.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://5984bb9b3b67.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://5985e7bb6cbb.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://5989c7736ad8.ngrok.io/?php.sgnittes/moc.margatsni//:ptth= | AMAZON-02, US | 3.22.30.40 |
| http://5989c7736ad8.ngrok.io/?php.sgnittes/moc.margatsni/= | AMAZON-02, US | 3.22.30.40 |
| http://598c-78-160-211-247.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://59929e4334d2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://5993478be6f1.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| http://59aa15c9b081.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://59ac37715cd7.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://59af4a9ecf64.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://59b610ccdacf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://59b966687b25.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://59c1df83a439.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://59cbf6b7491e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://59d524fbc2ee.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://59dfe9704039.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| http://59e1-178-241-133-36.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://59eb4b26429e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://59ec763f4370.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://59eff5fbd125.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://59f013bd8aea.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://59f19d88a383.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| http://59f8ab7ac0d1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5a036a6af5d1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5a0982cd7453.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://5a09bbad7ef2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://5a0a8e8416f6.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://5a0e1b11cf8a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5a182421268e.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://5a19783f015d.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://5a1a44407b67.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5a1f164adf0e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://5a21b4fa8a15.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5a308428720b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5a3ff163fe00.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://5a42ae54a40b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5a445d99c36d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://5a4a94612032.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://5a5243efa7aa.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5a54c25c3c2a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://5a55a7c1e75a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5a5e01bbb0b2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://5a5f28e90a09.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://5a73e12eea7e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://5a7d00c5f339.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://5a7e9a7162bf.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://5a7f34648f16.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://5a80d30cc678.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://5a8245d2402a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5a86668b1883.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://5a8b6e3d9373.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5a8bd13f8d50.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5a8f7d73b6a8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5a994dfd038d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://5a9a3be2ceef.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://5a9dd9326957.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5aa1e7f1deaf.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://5aa45fd3b76d.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| http://5aa85003d15b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://5aa9e4c145cc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5aaecf9901e6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://5ab212b52154.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5abc64bcb673.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5ac5076dc9a4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5ad0b283567a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://5aea-132-251-1-143.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| http://5aebd952af0a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://5af9-152-206-174-21.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://5b042cb82e3a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://5b0805a8bb92.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5b0841d3bac4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5b0ee14b5498.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://5b129ba503b8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5b1350419d67.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5b1f96190025.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://5b29f5a77ff1.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://5b2a8826be9a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5b3967997b5d.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| http://5b39712f3235.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

63

| URL | ISP | IP Address |
|---|---|---|
| http://5b3b-46-221-166-51.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://5b3e26175588.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5b3fe3597951.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5b4089aff6dd.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://5b48ccd101dc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://5b57f2662e42.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5b5ad7793f4f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5b5b7814e584.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://5b5dabcc95e1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5b61993c2746.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://5b6380292a52.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://5b690fdc9746.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5b6f8f761aff.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://5b6fc47cd953.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5b712d93f9f7.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| http://5b75-188-57-30-37.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://5b77a84f5e41.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5b7858b42fd3.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://5b87dd2ff657.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5b8e37317682.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5b95f1051e22.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5b9f04fe1be7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://5ba6b637e38d.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| http://5ba7dc7545f2.ngrok.io/instagram/ | AMAZON-02, US | 3.134.39.220 |
| http://5ba8a32489f6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://5ba8efb1a7d1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://5ba8f5ba0a6c.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://5bacffdd4b23.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5bb694d74af5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://5bbabb8cb3e5.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://5bbad989aef4.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| http://5bc242c00e9d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5bc569c9a29f.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| http://5bc571c9b217.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5bc9d864b121.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://5bcf02a50d9b.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| http://5bd68eaf85df.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5bd7d594710e.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://5bda6f701354.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://5be14e895cd4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5be69102341f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://5bf012f4f2fd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://5bfa696583ab.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://5c05a6c4bb17.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://5c063b2d3da2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://5c064f253c8c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://5c0bc6ffb650.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5c0c64a7b296.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5c0c952913bc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5c0faafd8556.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://5c14bcf5c74e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://5c18-190-87-166-66.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://5c18a5b088d2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5c21d2ca262f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://5c2de3584f50.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://5c2e542c904e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5c30cb0e4932.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://5c30eccbaaea.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://5c34859a5727.ngrok.io/fb/ | AMAZON-02, US | 3.17.7.232 |
| http://5c35be5fe4b8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5c361288dfd2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://5c3961728ca3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://5c3adf832c15.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
| --- | --- | --- |
| http://5c4d5ce88e4e.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://5c5a0db085f7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://5c64d3e64615.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://5c7746069ef4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5c7a6b978270.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5c82ba77c517.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://5c83f55f7ca0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5c87e2039b0d.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://5c90-45-248-22-111.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://5c967e5375e8.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://5c97880415cd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5cb0c7ef9878.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5cb76d97b808.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://5cbf-78-186-126-217.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://5cc0c545b47e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5cc12d2079c0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5ccb11cc78c8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5ccc980ae788.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5ccd34553efe.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://5ccdfd5fd283.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://5cd464267b6a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://5cdb1dd7966d.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://5ce2d422fbf7.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://5cecb759111d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5cf452958f98.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5cfa44b9097a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5cff5ef986f2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://5cff821c4a45.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5d057f574316.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5d05c94e0ccb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://5d0959012ae3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5d09fce8a221.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5d16abd8a61f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5d180a430962.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://5d20aaaace11.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://5d2163100c72.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5d278bf3e734.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5d27f5d7e847.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://5d2b40faf30a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5d2e20fd85d8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://5d33-88-230-173-43.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://5d34adeacd48.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5d3ab3781dd1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://5d3ad3f85cfd.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| http://5d424bd11aa8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5d4fdd4f3ba4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5d5de23b18ea.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5d64f6862c19.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://5d68243fb982.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://5d68e2062e3a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://5d69-31-142-222-78.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://5d6bfd67507a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://5d6c8ffb00e6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5d6e12fb6a3d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5d72b8ea23d7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://5d743b6a41ac.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5d744c335798.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5d79-176-220-78-40.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://5d7a62501bfd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5d7bbf0412d7.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://5d7be8508efa.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5d7e25c854c0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://5d81e213774f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| http://5d837c962f2b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5d86-88-235-200-110.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://5d96b867f808.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://5d98057b7d91.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5da03124e740.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5dac8ac334cf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5db185ce5565.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5dc1d4130fac.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://5dcd45b31a48.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5dd6922bf01f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://5dd78b0aa358.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5de25030988f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5de4-51-255-94-134.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://5de7bc3af2dd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5deb030e7746.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5df75d3f3f83.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5df974fc222d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5dfdfaa790e7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5e08-85-102-239-99.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://5e0da56b0a69.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5e18e96803a8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5e23-167-71-28-64.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://5e247b745308.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| http://5e25fe7bbe1a.ngrok.io/login.html | | 3.17.7.232 |
| http://5e277b19ae75.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://5e2a1a593d0d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://5e2df4ead7a9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://5e30-88-226-33-191.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://5e3553f4629d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://5e38396ef670.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://5e40d1262d26.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5e412d8a5e07.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://5e422702874c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5e4fdb79cc76.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5e563cdbf957.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5e6f628d56a9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://5e70584f7ee4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://5e7083989a3a.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://5e76a3fc5229.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5e77-103-199-121-53.ngrok.io/dashboard | AMAZON-02, US | 3.134.39.220 |
| http://5e7ac89f2af1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5e7ba9ceb088.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://5e7eb5accb66.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5e981d0f112b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://5e9daa91b669.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| http://5e9f1fefc75b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://5ea2-103-81-94-218.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://5ea877d5c263.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5eac9be8dda3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5eaddfb9200a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5eafa37b7038.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://5eb4f4824709.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5ebe54acabd8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5ebe-85-104-67-222.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://5ec03b87245d.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| http://5ec1e350cee8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5ece-2402-8100-3007-617a-1-2-7f77-e8f0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5ed2f94ba53a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5ee4-201-138-209-207.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| http://5ee47aa6c708.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5ee6472c2fd8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5ee727c987d3.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| http://5ee85ca42065.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
| --- | --- | --- |
| http://5eeaaf36c56c.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://5f0fdd337d67.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://5f1a2a4c25de.ngrok.io/?_fb_noscript=1 | AMAZON-02, US | 3.14.182.203 |
| http://5f35a8bffcd0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5f36b6d87874.ngrok.io/instagram/ | AMAZON-02, US | 3.17.7.232 |
| http://5f4331dcc6c3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5f4bb42ae2f1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5f4e34a98cf6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5f53654856cf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5f58bc61140f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://5f593a9d7f37.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| http://5f5a-212-64-213-219.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://5f652b72322d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5f6fa5336633.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| http://5f7529095925.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5f78-147-182-192-69.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://5f8322af491b.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://5f8a5498026d.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| http://5f8ddae3a8c8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://5f8ece943fdb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://5f93f816e551.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5f968159f471.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5f9f6704fb16.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://5fa22db732ed.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5fa3c7f7431b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5fa7dc77898e.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| http://5fa8dc28394f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://5fbfdc7c3901.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://5fc0f990c094.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://5fc66b23745f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://5fc7879cf069.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://5fc9bc956d79.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5fcd3538804c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5fcf05804cc5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5fd3688551b5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://5fee6014bcef.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://5ff369691e4d.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://5ff37305133a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://5ff7-5-123-193-205.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://5ffc8c9fc477.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://60002c1f7e60.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://6001d231d716.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://6003876da99c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://6005832e178c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://600b5a21e8fa.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://60122e57d362.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://60132c2eb8e5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://602e7aaede0f.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://602f7905bf7e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://6034081268e5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://603c-85-96-215-220.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://6042-188-57-25-69.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://60422a44c1c4.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://604afc711716.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://604b4b03e0d6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://604b6129dcb5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://6059c3a4c34c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://60600b34f5bd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://606176b13cfe.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://6061c5877c55.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://6066-2405-204-570c-5715-7dba-e4ea-1cc2-3833.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://606ef6b9253f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://6074bc22ffa8.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| http://607945d1cbbb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://607a912e4d06.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://607d4e24b1c6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://6083319ca2b8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://60842bd635c1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://608bc816d3ef.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://6090c3e8f860.ngrok.io/facebook/ | AMAZON-02, US | 3.13.191.225 |
| http://609aab7abc05.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://609ce46e0686.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://609f987b126d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://60a869442f3e.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| http://60a914044194.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://60a9404c3129.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://60ab2b115e4f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://60ab6f2edfa1.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| http://60aff4d86e59.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://60b5c62f3633.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://60b9033788bd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://60bc-49-36-67-249.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://60be995bdb54.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://60bec4de2471.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://60c94ba19f58.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://60d0-2804-37f0-8021-a700-39d7-b5e0-be72-439e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://60d8db5fc404.ngrok.io/ShellPhish-master/sites/instagram/login.html | AMAZON-02, US | 3.134.39.220 |
| http://60e3a9ad66d2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://60ecfdf5b0cd.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://60f270350e64.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://60f8-185-82-108-139.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://60ffabe00069.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://610661752d27.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| http://6113057598ee.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6117a707c72e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://611fd3dcd129.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6126fd98463a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://61291c63c057.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://61298c7e2794.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://6136415e4be6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://6137973d001f.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://6138fc13b18b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://613b4f067c4e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://614361be42be.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://614c5223d50b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://615c6235d558.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://615fa4f92cd0.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| http://616c2c2ebba6.ngrok.io/ | AMAZON-02, US | 3.137.63.131 |
| http://6173c3c89d65.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://617f23b94d29.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://617fc6df543a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://61801158115d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://61932a68e16c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://61966bceb58e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://6197a00954b5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://619acb1e15ce.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://619f5771d672.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://61a1d893abe4.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://61a293a35f98.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://61ac72e977c5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://61baad9ef94a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://61bbff3e848f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://61bd5bdb4af2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://61c1b8750056.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://61cdc2a6eeae.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://61d0-42-110-179-159.ngrok.io | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| http://61d31b19f26b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://61d6-49-37-177-12.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://61d77415c798.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://61dac0fb6522.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://61e060ef2a88.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://61e165c8f5c8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://61e331e937ca.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://61e54fe27401.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://61e6d3b64379.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://61eccdf30949.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://61efe0aa5b61.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://61f3cad8e0a5.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://61fa54834454.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://61fb1c5a69d4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://620247ba7850.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6204469557c0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://620bcc5ee894.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://620ec8217169.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://62113893d43d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://62158d10a403.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://62168014997d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://621bd741f37f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://621ca06a4fb7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://6223b627e578.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6223f19c664e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://622451ccee9b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://6224ef5c5735.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://622b1a444864.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://622f6aefe40c.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://6233135f37d7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://623409ba39e5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://623bcec34226.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://624049f0ea0c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://624a9366fbb4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://624c51bc644d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6256a98ab623.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://625e567ae092.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://625f9c3d6c38.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6262fb2314ca.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://6263c42964df.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://626454da4483.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6269ab8004d9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://626d4aa3525e.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://627b78d407e1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://627b8f036576.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://62838a34f614.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://62874f823976.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://628c61af0a88.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6290f1218968.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://629e4b5b55fd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://62a689641f18.ngrok.io/login/?_fb_noscript=1 | AMAZON-02, US | 3.13.191.225 |
| http://62a9b8389fa3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://62b2a90a63fd.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://62d32951c77f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://62d3a6ff14c4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://62d4adacd9f4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://62ddeaf367d9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://62e968e5b052.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://62ec58198dcc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://62f2949b64b2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://62f974be36af.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://62fc487a71d3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://630441ae09e0.ngrok.io/ | AMAZON-02, US | 3.134.196.116 |

| URL | ISP | IP Address |
|---|---|---|
| http://630e55375cbb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6310741fd20a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://6316aa9c11e4.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://6321-27-34-26-158.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://632486597ad3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://63282e6d5507.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://632a5c610c4c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://632ce7183636.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://632ceefa0a37.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://632d9dfd8f24.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://6334-85-103-71-59.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://6334dfe33b3f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6338-85-106-111-226.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://63405165f45e.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://6346f470c8b7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6347-94-235-137-63.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6349-78-168-162-103.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://63504729d6db.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://635673761364.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://63612c7d1f80.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6366dc4cb0c9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6369-95-12-52-197.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://636ce56ddfa7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://636f335967a8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://63746995db05.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| http://63783af257c8.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://63787e51b598.ngrok.io/ | AMAZON-02, US | 3.137.63.131 |
| http://6378b926b881.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://63877b4a8e49.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://6387e0fa610d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://6390b9d3b20a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://639226f9605e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://63948340b5b8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6394-85-104-24-55.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://639d-2402-8100-303e-ceb5-1-2-a79-4927.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://63a2c5eee403.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://63abc1967625.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://63ad86acc043.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://63ae29230afc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://63af73ac46b7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://63af-95-70-242-133.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://63bb53cb5371.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://63bc8a0308dc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://63d74bdccd70.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://63f18c8acadb.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| http://63f997550141.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://64032e19.ngrok.io/ | AMAZON-02 - Amazon.com, Inc., US | 3.19.114.185 |
| http://640a1424594e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6413577a394b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://641e54ec9f13.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://641f822835e7.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| http://642b-49-37-177-12.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://642cb47e8bfa.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6433b0634fd8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://643919e041bf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://643c9d9ba6df.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://64468ea48932.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://644c-78-173-16-233.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://6454dc0e2793.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://645b5e445dd8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://645edfa2c16f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://64679faab1b7.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://6471-49-37-147-158.ngrok.io | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| http://647282df0dd5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6478-78-190-177-14.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://6481960a5e78.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6481dbe1562b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://6482e3e2cd07.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://6486d5c67c84.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://6486fb2e7f28.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://6490-82-194-22-181.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://6493-103-238-228-50.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://649542d1d58c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://64a775f720d5.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://64a9faf1df26.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://64aaacd176ba.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://64b449a5216e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://64bb4f632edf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://64be0189a1b4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://64bf7f756798.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://64cc3f527cd5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://64e77502fe5a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://64f145eed7b0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://64f83d2e27db.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://64fa-88-236-111-143.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://64fcd2d818d0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://64fe576ccb04.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://64ffa9aa7618.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://650618d31dda.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6516774d92e4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://651a7afc0746.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://651d9a259bb4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://65223d7442e0.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://652684c85a23.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://6529516a53b5.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://652c6122ae62.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://65330b074319.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://65379bccef61.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://65415277e9b6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://654d3ea3a868.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://654d7143b2d3.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://65517710c3df.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://6560a4bd0da9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://6585cf086a53.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://65888489ce93.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://658957ff038f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://658dba44a5a78.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6595-2402-8100-303d-bae-1-2-b55-2daf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://659817ebc973.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://65a1-13-126-26-204.ngrok.io/inst1?token=87 | AMAZON-02, US | 3.22.30.40 |
| http://65a86ee173e7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://65a90c33534e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://65a969187506.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://65ac51f84f67.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://65c6050dc596.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://65d5c9730a72.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://65de9d5a7341.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://65e8db85df32.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://65f07b869331.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://660009e62f17.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://660c1be99c57.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| http://660cb16503a2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://660efe15fdfc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://66116323572b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://6620f1df53f9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://66227904e483.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| http://6626-195-181-169-34.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://6629adc119f5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://662baebf8d89.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://663153c23298.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://663380d5981e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://6645-2402-8100-3982-b3aa-aaa9-a930-78ca-ced2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://646906471da.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://66476e939c55.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://664abd54c57c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://6659cdefbaf3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://665ae59f142d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://6664041e7694.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://666462144710.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://666d93eafcf8.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://666f0ef02e47.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://667084ffe779.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://6679628f38e9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6679d839eab0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://667a8c54ec4f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://6681-88-236-111-143.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://6681cc2373b4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://6683545da336.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://6694cd405ad2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://669a90050237.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://669ccc46f1ac.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://669def281738.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://66a4-2804-14c-132-90aa-00-1006.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://66aaadb34811.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://66b4f9dfd58c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://66b7-2402-8100-23c4-947-3976-4dfb-4601-6387.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://66b7dc7258e0.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| http://66bc3fa1d2af.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://66bd99464c1f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://66bfcc341c71.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://66cacd53ebc4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://66d6-41-109-243-228.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://66dfd50a0c0e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://66e12198ed58.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://66fcd099c4b5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6700-2405-204-308d-5f4e-1541-d5a0-dcdc-47d2.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://670806871a31.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://670bd73ac103.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://670c419ed0aa.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://6715dfbfe6aa.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://6716f3beb02b.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://67179d422a91.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://671b-88-234-85-29.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://6723e122f324.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://67251f31f390.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://672b5671e531.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://672fd0e3792c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://673265f37417.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://6735955a6311.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://673aba66604e.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://673bd14cdd48.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6745dc9d7f0c.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| http://6759a6c954e2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://675c3561330e.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://675d3d613756.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://676070335c95.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://676bfd292200.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6770494e05a8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://677a179e52ad.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| http://677ad2118bc9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://67855c75ad15.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://678e63502ee6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://678f67daa203.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://6791e64a1996.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://67933e74d37d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://6796db20538f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://679d6589af51.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://67a02c8f8928.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://67b0a613c3a6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://67b1d670f525.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://67b4d1c49416.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://67be-88-236-99-201.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://67c35fea80af.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://67c9ee032d62.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://67ce161bcc74.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://67d269b52791.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://67d956c3b63e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://67e2706b4def.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://67e5e4f4d60f.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://67f3176c2b6c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://67f81b62218b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://67ffaf691eca.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://681598c0d84f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://682348612a57.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://682b77705b26.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://682c4d332aad.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://6834f3a08ddd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://68355fe33e21.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://683c0239a5ce.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://68452de6dce1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://68455904666d.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://684c8167e71a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://684e-45-159-31-109.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://6852a31fd317.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://6854300adae2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6856ba1c87e8.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://6860b6eaf43d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://6867b3f176ab.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6869f69dd3a8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://686b574fe451.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://6871e64ac33a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://68796e7fe6ba.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://688b725080d2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://688fa78c3d80.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://689938012946.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://689d541485d4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://68a177de5c56.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://68a2db3737b7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://68a691e0180c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://68af6d95fb97.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://68b24cbf75de.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://68ba10f8c40b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://68bbb87d8400.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://68c2942c584c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://68c4a527d3b4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://68c5a8d2e393.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://68c9695c0e0b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://68ce2611ac93.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://68d3049c44eb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://68d5abffd12a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://68dc10e39050.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://68e27ec97dcc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| http://68e52200a14b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://68e82cd3ab4d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://68efc1515a37.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://68f6a6933886.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://68fb0cf15117.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://68ffe5956eca.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://6903fbfb9ed8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://690825ebf637.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://690bd0ba070a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://69125a25d447.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://6926da2e3348.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://692c9f7ac40f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://69319725b98b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://6934a8a77eb6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://693a414511a9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://6945647da9a0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://69459ec12527.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://6947-94-235-195-170.ngrok.io | AMAZON-02, US | |
| http://695434ccaf7a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://695d4b563d67.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://6967bb486adc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://696edbc5e86c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6970953629af.ngrok.io/juliephotography/ | AMAZON-02, US | 3.17.7.232 |
| http://697958de2199.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://6983b0ae7e58.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://6987f59effea.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://6989d89cf792.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://698ecea2d838.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://698f3bddad49.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6997561c1643.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://6999-82-194-22-159.ngrok.io | | 3.14.182.203 |
| http://699a7b56862f.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://699b18d2d7f8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://69a245bd8c4d.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| http://69aa917275c4.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| http://69b15859ab91.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://69b7c6d998be.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://69bc6771311f.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://69c56f438a51.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://69c5-78-173-27-97.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://69cb95146e79.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://69ce031ebe5e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://69ce9a4cdfff.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://69e6c07c900b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://69ed244b73c2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://69fb4078cd3b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6a0a789eb5b6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://6a109b215131.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://6a33cd8b8a05.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6a4611b45ff8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://6a524aad4424.ngrok.io/instagram/login.html | AMAZON-02, US | 3.14.182.203 |
| http://6a57d0edb59f.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://6a64c18b023c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6a65c55c9a41.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://6a67e22bcee4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6a6a3d78ee23.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://6a6c0ee53728.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://6a6cdfd92634.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://6a77a5735d6b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6a78b935be8b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6a7abc768b43.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://6a8345f3a7dd.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://6a8a9774df35.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| http://6a8ddce51136.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://6a9b0a9eec4c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://6aa078739942.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://6aa163ab10ae.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6aa53f00c2bf.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://6aa8ff687bc5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://6aaca9b99c40.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6ab680c3effe.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://6abbb60884bdb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6abdad38d247.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://6abf3e463b07.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6ac2-5-27-44-249.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://6ac26e627e3f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://6ac5-85-104-70-0.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://6ac6388c6920.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://6ac9a23201e2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://6ac9b727d5b7.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://6acf8fbf006d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6ad55cb06063.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6ade65f83b68.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://6ae08a786847.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://6ae1946bac1d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://6ae36efb125b.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://6ae436a8fcac.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://6ae6a1b34fcb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6aee900e09e4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://6af0d73da9f3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://6af3b52a8d5e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://6b010bf2a54a.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| http://6b052ee73520.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://6b0803348e68.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://6b1574053827.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://6b16b80ce379.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://6b239c0ceba8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://6b2629f5857f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6b2ec40f59b1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6b314c95e59f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://6b4ce8a04213.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6b5b7a1a4f1d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6b6cfe2a0c36.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://6b6db5dfbc5e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://6b726156faab.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://6b73-85-107-35-185.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://6b7429c4ce59.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://6b8996d58495.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://6b952977503d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://6b9665164d57.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://6b9723bb787a.ngrok.io/otp.login.php | AMAZON-02, US | 3.14.182.203 |
| http://6ba19c171436.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://6ba5-178-241-133-36.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://6bb2478959f5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://6bb84c68a313.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://6bcae9c87c15.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6bd49a9d43b8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://6bd5-95-70-243-215.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://6bd6c332729f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://6be3ee1a0602.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6bf2ab824a37.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://6bf735be8e56.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://6c11c2506b30.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://6c13-88-236-110-99.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://6c1f7b4ab4ca.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6c20b101b1c0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| http://6c25265ba315.ngrok.io/change-password | AMAZON-02, US | 3.14.182.203 |
| http://6c2b9a6acfc3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://6c3aa9cda1f4.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://6c42b5821c6c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6c469359937c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://6c489c322a41.ngrok.io/fb/ | AMAZON-02, US | 3.134.39.220 |
| http://6c49-103-212-219-227.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6c49c4bad4cf.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| http://6c4bdc46a2e3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://6c5253c0cbd1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6c5443da1be6.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://6c5dca16ce47.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6c6f3d7f30fa.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6c70ef164618.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://6c7a69c54341.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| http://6c7bc9495c19.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://6c889fb8fc71.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6c8e4e9b4d88.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://6ca98318a631.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://6cb5e171ee0c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://6cb9-5-177-152-181.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://6cc34714dabd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://6cd0-157-47-250-69.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://6ce2df8c04b0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://6cfceb65faa1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://6d03798f4e44.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6d1a3c49d7fb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6d1d-81-215-84-75.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://6d23dc4e4e97.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6d29e686ece2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://6d2a9dfa25b1.ngrok.io/instagram/ | AMAZON-02, US | 3.13.191.225 |
| http://6d2f03822055.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://6d370b5c0d5b.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://6d3ce169a7c5.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| http://6d3f2b6c0774.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://6d415829d99e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6d44dc6bac84.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://6d44510d1c8ba.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://6d49-2600-387-6-80f-00-c0.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://6d58c57d72de.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://6d5c69c3df3c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6d5f865cdafa.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://6d66c729bebf.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://6d7201b4958a.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://6d74-78-161-231-193.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://6d851aafb2b6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://6d885e6155c0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6d8910f040d9.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://6d8cafd81be0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6d8eca4f0011.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://6d90-102-158-219-67.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://6d9c968d7589.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://6da3-2401-4900-5a5c-ba62-d71-5a90-4ef-1ee6.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://6da3faf797fc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://6da6d78fa248.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6da7-2401-4900-393f-1ed8-00-c32-f6ce.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://6daca90f7a5d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://6dacba3801fd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://6dadf640c8da.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6db79a1dee2b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://6db864a8584c.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| http://6dc592e677cd.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://6dcdda8f0df2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| http://6dd86c0b8bdb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6dd994bcba6c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6de3-85-107-95-9.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://6de511b41745.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://6dedc9de1362.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://6df5317fad89.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://6df8-78-167-194-53.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://6dfcf6a328f6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://6dfe2227b9ab.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6e0e0bb20ead.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://6e13-78-162-252-67.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://6e171bf8726d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://6e185372ae7b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6e1a-27-255-215-211.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://6e22933c9c09.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://6e29e00d0ed8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://6e2c17321305.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://6e333b69b3b2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://6e3d-78-162-252-67.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://6e499455a9f3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://6e4ea1f9810d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6e52ba00375b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://6e52f34523fd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://6e56af782d75.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://6e59db541e56.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6e622dcface2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://6e63f76b26f7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6e78c138e936.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://6e7e1509fe9f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://6e7e707b8030.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://6e88b2b31d72.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://6e93bcda06bd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6e9f1569cb18.ngrok.io/fb/ | AMAZON-02, US | 3.134.125.175 |
| http://6ea6-205-253-121-100.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://6eb7fb9402d1.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| http://6ebc6ef699a9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://6ec209684c2e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6ec58794f597.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6ed74e1a0d95.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://6ed8-189-39-100-127.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://6ee767875502.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://6eeedf47ca1d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://6ef61f7e44a0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://6ef959e4ebe6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6efeb56661c0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6f094e2e4b21.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://6f0a4d77c714.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://6f12f94ce6e0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6f178f306869.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6f321f91208a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://6f3b299df298.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6f4908382f33.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6f533b4c82d0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6f5ada0baf96.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6f5c43fc1346.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://6f5d2c383d94.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6f5fdcb3a517.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://6f6194b2ab44.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://6f6f8990fd0f.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://6f77d80f260b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://6f78e7d390ba.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6f7939603c00.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://6f7ab950edcd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| http://6f806017feb9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://6f90f8b64597.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://6f92844f07b4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://6fa09109c285.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://6faa8bcc5bb7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6fafa5782aa7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://6fb0e145d7e5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6fbddbde391b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://6fcb0951652b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://6fcbf4f76430.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://6fd20a6ccc82.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://6feaf817e37e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://6fed841a106e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://6ff770f29f9b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://6ff85804c4dd.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://7001f0d96057.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| http://7009b5e93e5f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://701660ea2a98.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://70217110691.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7022bde31516.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://70411d5a6013.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://7047c5961704.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://70589e02b381.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://7059-46-106-77-122.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://705b-184-190-170-83.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| http://70630066ac4f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://706a82a1cede.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://7071f8864731.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://707d329971b1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://707defadd381.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://707e062331cc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://708a0891362c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://708c7dd2c2a2.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://70a55e68d4f1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://70b10833e424.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://70b1455b39b0.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://70b4137ac34b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://70bf402c7d68.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://70cae38fb78e.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://70cc912bbe0f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://70d79df8fe9b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://70dafff9b5a3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://70e189bb249a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://70e74e824d19.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://70e8a7bcc8f1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://70eab5a9e17f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://70f5c78531e1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://70fecc1c6ecc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7100b0c34471.ngrok.io/home.php | AMAZON-02, US | 3.134.125.175 |
| http://7104b758566f.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| http://7106-185-169-181-12.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://710fdc3ce8b6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://711a10f19e89.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://711d-78-173-5-156.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://711e7f818225.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| http://711fc3e24e23.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7123dabd09bc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://712a3887bc65.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://712d4fb06576.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| http://71319434d3b8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://713632ce320c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://713a92be6f2f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://7144-176-33-100-181.ngrok.io | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| http://714441f0d054.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://715661380e87.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://715d-78-173-86-1.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://71648a0d4fa7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7164a3867130.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://717e172a78c1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://71831587ace0.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://718f-88-229-106-250.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://7199b6267828.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://719e39603c73.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| http://719e5fdc6dbe.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://71a8699e1cc2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://71b04501c259.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://71b7-46-106-131-133.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://71baecaf45d0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://71bbf3e06916.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://71bd9153918d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://71bf40d95959.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://71c2a88b9bc4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://71c2e498f7d1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://71c315831361.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://71c3591d18b5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://71c57d9f6d15.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://71c6c2f38a85.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://71c7f361a087.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://71c9b2c93a0d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://71d43b1c895a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://71d4ce7e21db.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://71d7239d4877.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://71d89819c091.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://71dac87445c9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://71e5256289f5.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://71e5877f2b47.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://71e6fbc9392a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://71e9f6d4f2fa.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| http://71efdc7b6bc8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://71f564b15c07.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://71f83d7095e6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://7200eae5609d.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://720577b89445.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://720715648104.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://72088e7b7439.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://72099ff06b06.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://720aa7b50463.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://720e-94-122-176-108.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://7211375acaba.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://7215803a259a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7225db602124.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7226-2605-aa80-1-1403-00-1.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://72313c0d569f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7231fc37d6d4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://72328b6c24a0.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| http://723b61537d3c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7242810e4f66.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://7245-88-236-111-143.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://72543b83d403.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://725e497fdd35.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7262-85-106-111-226.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://726ae05d1030.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://72737fdf13ae.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://72740370a3f4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://7281e243cee5.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://7286e913e7c0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| http://7290cdd26318.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://7292-78-173-80-90.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://7298bcfceed4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://72a3-176-227-40-236.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://72a58a258476.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| http://72a7104bb4a9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://72aea440032a.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| http://72b0248727e6.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://72b26dc67dc1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://72b47d7a0381.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://72bc-46-221-197-138.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://72be-117-96-173-159.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://72be61300a51.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://72c37ed09ed4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://72c3-88-242-240-249.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://72c6b697e22f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://72c7157c627c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://72cd9e5a584e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://72d96f5f305e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://72db00dd2d4e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://72f00d3e5c59.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://72f0bd4b342a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://72f13edaafdb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://72f3edc99a9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://72f4d6843bb9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://72f50a7a3577.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://72fb8ee791fe.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://730294efae6b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://73091a66efba.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7310f22de135.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://731211027190.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://7330b79d8241.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://73449d87f058.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://7348bc6f233a.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://73592257aa23.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://735f4a48915d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://736037cbf777.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://73657ad21a07.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://737660585a7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://737ae1c44608.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://737d-78-181-164-8.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://7381d33ee224.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://73824c56c71c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://738c74ced214.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://738efda478b5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://738f2f6f9e31.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://738fb7ba2618.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://73942d81da77.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://739562103d95.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://73a1015939d2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://73a342d0e368.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://73a74bcda018.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://73ac60d32a54.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://73adf3a0a19f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://73ae4c00398f.ngrok.io/instaphis/ | AMAZON-02, US | 3.134.125.175 |
| http://73afba2927e4.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://73b6-84-224-137-206.eu.ngrok.io | AMAZON-02, US | 3.125.102.39 |
| http://73b81aa9d575.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://73c223687b08.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://73c86a0c1941.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://73cf3b1b2f0c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://73d41d658d92.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://73e0644ea8b0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| http://73f6b7e86edc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://73f7-2409-4070-4e83-8da5-db1b-c724-6e23-2f1d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7407dbe8d239.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://740c64f56cfc.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://741776b44ba9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://742348950c58.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://742577dea23f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7428e201a302.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://742c28bb9bb0.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://742c-85-108-31-211.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://742d20da4bef.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| http://742de5b6923d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://74305c71443b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://743dec001aaa.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://7443c1446405.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://7446d7524880.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://744b42f020ed.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://745171020e8c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://745597a05bbc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://74585bbebff5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://7459d7e741fb.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://746d73cad26d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://74727bd9c785.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://74731e4c7a4d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://747b45dbc49f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://747b7cb9c49f.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| http://747df35166b6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://74825ab12897.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://748b34705ad8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://748b9168daa8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://749231f0dc0f.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://7493e84397ba.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://749f8a64d95c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://74a719cbf181.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://74afcbe1bea9.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://74b3cc58ece3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://74b554d8e101.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| http://74be3a8dab6b.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://74c856dcb51b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://74cd111c0550.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| http://74d1f69b91d4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://74d2ad472b33.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://74d5f0b7f7cd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://74e16288f7ce.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://74ef7346867a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://75030563c114.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://7505b4a12d54.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://750621d53e7d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://751c8eb0a6fc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://751e6327edba.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://751effe40020.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://75242f4d361a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://752e3c8bcd97.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://752ef9903a92.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://75341171fdaf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://753c2bce0bf1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://7545a8b83527.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://75474ffe927a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://754ee4cfcad1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://75592c5a48b0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://75630bcc52c2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://75675a3bc12d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://75702b07c4ae.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| http://7573f914bfe9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7575b70edfec.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://757c37f6c4b1.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| http://75835a1377b2.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://758b-78-166-150-227.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://75935f51b947.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://759ab012565a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://75a88437dc1b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://75aadbca6f63.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://75ac21b363a3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://75afc8e0b567.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://75b30c182308.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://75b4abd184a6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://75b5-78-190-31-228.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://75b73372a96e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://75b7fb1ac786.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://75c0378c3736.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://75c50f6588ef.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://75c529a72374.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://75cc3f33ac6d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://75ceafc1ae26.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://75d515f92b52.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://75da5f56ec71.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://75e1ff6a5621.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://75e30f823477.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://75e4f0893ca1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://75e8-172-104-104-149.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://75ea7c3664e9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://75eb0db85fe5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://75eef6f6b764.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://75efad15383d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://75f6685610ea.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://75f99195fa4d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://760f-103-154-54-148.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://76128511d962.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7612bc0c3543.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7614d3710d3d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7614f1aab7b4.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| http://761d-132-154-248-156.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://762352259208.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://76248330a570.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://7625eadf272a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://7628badf3e0a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://7630bd357fed.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://763276630e5f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://76414e28b9d2.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| http://7644-117-99-255-217.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://764d-31-141-34-130.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://7650f777c6b2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7651ae2e79bf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7651e5a1a7a0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://7654ee64b0dc.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| http://765e-176-30-118-122.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://7661-88-230-7-121.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://76686e6ea213.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://766d670b6349.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://766e0a4af0cd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://7689e4fb9e00.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://768e83b9bb09.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://76935db89b40.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://769ca7065448.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://769d9c077f2e.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://76ab89d4e2a4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| http://76b5a1f81729.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://76be288c1f78.ngrok.io/?_fb_noscript=1 | AMAZON-02, US | 3.17.7.232 |
| http://76c5a824b45b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://76c6bf254679.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://76cb34e63d2f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://76d9424e0573.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://76db734d6cd5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://76dddefdee46.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://76e72189e806.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://76e81bc64cae.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://76ed33df7d05.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://76f3576c6d82.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://77074631c1f4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7707954cb764.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://771187cb381d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://771490c7f18f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://77196cd99733.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://771ae9c63239.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://772c78a2d781.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7735d9eaf6bc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://77482cffeefe.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://774e24a76fde.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://77582ce9cf9e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://775a-178-241-26-126.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://776a-88-241-42-121.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://776b6e952d8d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://776babc96409.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| http://776f-88-240-138-249.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://777620ad51b0.ngrok.io/login.html | AMAZON-02, US | 3.135.90.78 |
| http://777c05e866b1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://777cb155b149.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://777e198ba20e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7792ec4ce2fb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://77938274a83a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://779b0b64cd28.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://779bad5954bb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://779e9997f769.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://77a26f4312a9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://77a4-180-191-176-217.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://77a4f73428bb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://77a656a23c1d.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| http://77ad-212-252-136-21.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://77ae573cdfd6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://77c5b4ae51f7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://77c770b2d717.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://77cbca958386.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://77cfcd11c264.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://77d0b84ff85b.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://77e7252b18bd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://77e7701c6dd6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://77eef6bd04a0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://77f3ab7b2035.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://77fb-31-141-34-130.ngrok.io | | |
| http://7800-190-165-33-21.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://780bcb47ed4e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://780fd052a2ec.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://781666124b8a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://781d53c6289c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://7829b4a39b90.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://7830e6999413.ngrok.io/verifica.html | AMAZON-02, US | 3.13.191.225 |
| http://78339caab336.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://78390d091903.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://7839d185572d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| http://783f4c776461.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://78446f05e6fa.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://78463ca8b9b0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://784d95fa54d7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7856aefd582c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://7856b52a7525.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://785e24fa9b88.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7865c8f40eaa.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7869e2132818.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://78719b253c83.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7878dec640ad.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://78791e9f7549.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://787987820870.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://7886-59-92-232-61.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://788ce4f3bf96.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://788e49b9beec.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://789147240333.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://78916d6855f1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://789285d7ef5c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://78930f050b33.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://789fea89cfc5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://78a2510ba2ad.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://78a5013d1235.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://78a6e1542cc7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://78a8471c217f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://78a95692d68f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://78ab161f7113.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://78adca8741bd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://78b6855ac335.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| http://78ba59cb820d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://78bb72e14e8d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://78bd-46-221-202-16.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://78c08c95b47d.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://78c87a01ecbd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://78c8d3135720.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://78cb9f596ddf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://78cf-2402-8100-2829-1367-76d7-9e0-f80f-809b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://78d5cc137ef5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://78e79d410e1b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://78e9-176-89-10-94.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://78f13b967b76.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://78fb3a140768.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://790da3330619.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://790db71d8f7b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://790e4a7f74a8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://79105f8507ae.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://791338d7668a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://79186d19a4b9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://791ea41dac6d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://792da24e57b5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://793a8d8a26d3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://793acb6cc69d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://79421fe28435.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://79495ca54d6b.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://794b1f7dc0c2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://794f7b2687ef.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://795103772fc8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7955020b2057.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://7957-99-55-210-98.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://795f-31-200-17-95.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://7962cea23f07.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7965e7893764.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://79674fcf38cc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| http://798312c1ddbf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7983d3712c62.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://798a745ce402.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://798e39862116.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://7992127f806e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://79a0b587abda.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://79a8ba18d28c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://79a9e9857c46.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| http://79ab8b07fa52.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://79abb046709d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://79ac3948d444.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://79b1b790645f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://79b5b20d9896.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://79bf-103-228-157-72.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://79c0-46-155-11-187.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://79c23660f20a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://79c3-92-38-149-103.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://79c406d3d9f5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://79c76253c2b0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://79c7a0230105.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://79c7a07bf784.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://79c93f22ce97.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://79d2ebfccd0e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://79d2ecf897ef.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://79d680d20008.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://79ded03fbb31.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://79e7b4195425.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://79ee-5-24-239-107.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://79f8ea0517f3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://79fbe9824a93.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://79fc150fe34f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://79fd-2409-4043-2e86-4503-00-9648-3f14.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7a01d55bf212.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://7a04fbe54aab.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7a050cd9ec37.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://7a0f87980165.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7a10c4315aa7.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| http://7a13160b935d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://7a1fb10e3243.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://7a2db3a7b6da.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://7a3980d6badf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7a3a84bdc8dd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7a3bcf402ea5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7a3e21987ee9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7a404ec45518.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7a414f672089.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://7a46428dda7c.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| http://7a46dbe7ecef.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://7a5f0f445110.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7a60c4ea3fe9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7a639ec29a98.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7a640200fd0e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://7a642b059338.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7a65b1c6502d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://7a67ede6952d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7a6d972151bf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7a7672db0433.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://7a7c304337e3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7a7c-77-122-99-157.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7a821b15b9c7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7a9972bf8a2a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://7aa17e84cda9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://7aa3727d3af3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| http://7aa500e6980b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7aa56dfcecd2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7aab7405d463.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://7aadb440b2a2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7ab0a4bea52a.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://7ab9-117-225-79-4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://7ac720f55468.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://7ad1-185-226-88-136.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://7ad49264f295.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7ad79bcb3be4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7ae7-85-110-103-212.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://7af32c081391.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://7af3b7f5ba90.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| http://7afcf49a55f0.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| http://7b019aa20fb5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7b077e29f92b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://7b1821b8b781.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7b1fee33b168.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://7b202100ca0c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://7b277540b9a1.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| http://7b2780327d91.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://7b28336aa40a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://7b2bf083491b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7b2ca3fffb43.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://7b2d39013f35.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://7b30aa07da6c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://7b353f1044b0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://7b429d09b7c8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7b46828e6c82.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7b507ca9aa3c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://7b5092193c0b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://7b5ce2c418d4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7b6042c06cf1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://7b6136228d98.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://7b62b1a2df47.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://7b6c10c35dea.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://7b7c269e3240.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://7b7f660a62e6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://7b8c-152-57-236-168.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://7b90aa732426.ngrok.io/ | AMAZON-02, US | 3.134.196.116 |
| http://7b94-176-88-31-111.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://7b9598ce8510.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7b9796bac6d6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://7ba09a0e4cad.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://7ba6-88-241-40-52.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://7baaaa33a67c.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| http://7baccbf3c0f2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7bad968044ca.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7bb00a35770e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://7bb1-2409-4042-e1e-9bf0-c92d-466e-77c3-f7b8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7bb3a8098e71.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7bca784f3730.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| http://7bd9afa310e8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7bdc9b1faba0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://7be557ab4b64.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7be82e459416.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://7bed32379995.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7bf3442abca9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://7bf7-176-237-72-210.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://7bf783f01316.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://7bfdd9f93ba9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://7c09163caf97.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://7c0eeb27e862.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| http://7c0f9f4a8385.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://7c15002f2f19.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://7c1f1c76842c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://7c219329cfe3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://7c22bb7bb257.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7c253ecad26d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://7c27fb24df10.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7c289962c2ad.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7c2ca4bb7de8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7c308b664d90.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7c3a5c0813d0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://7c3f7756008c.ngrok.io/fb/ | AMAZON-02, US | 3.13.191.225 |
| http://7c40e99490a3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7c4704447754.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://7c4ba3bb8e34.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7c4d29bdbc01.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7c58-78-177-7-123.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://7c5ac5dc44ff.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://7c5ad17615e3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://7c61617dbc39.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| http://7c64381e002b.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| http://7c68442b9c6e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://7c697fba2dce.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7c6c72624c66.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://7c6c-82-194-24-24.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://7c6e127ff4e9.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://7c7771c9885d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://7c77cfba20cd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7c784ffa9164.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://7c833bff8050.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7c8ba75101fd.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://7c8c0d4dd65f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://7c8ecd8a3d5a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://7ca8fe53e1c6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://7cb25397d833.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://7cb5dfe1389c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7cbd0a2178e2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7cbd-104-223-93-216.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7cc9b9435e7e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7ccfcd853141.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7ce0216488da.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7ce163f36bc7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7cea21018ca0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7cedc9368b4f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7cf3e728706a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7d0f24685912.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://7d11-78-166-187-99.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://7d14bfc9b4b9.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| http://7d17f890e60d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7d292a7efdd4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7d2f783a21ad.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://7d31ef5126cb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7d3be5be22cc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7d43575fd644.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://7d4ee9098b97.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://7d54c71e90c6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://7d5bf30269ec.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://7d6033c8d9fb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7d6c-2401-4900-52b6-ebd5-1-0-68af-634f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7d6dd6af7b65.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7d7f16f53389.ngrok.io/app/login.html | AMAZON-02, US | 3.17.7.232 |
| http://7d91207594be.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://7d91894f7bf8.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| http://7d9360328cf3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7d98342ce46d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://7d9b359d6352.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://7d9c21948bc9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7d9df8e6d53a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://7d9ea0e07f7e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://7da1-110-226-70-121.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7da1ac45dcd1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7da7de2a1546.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://7da9-78-162-149-16.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://7db60c11b2fe.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://7dc318987cdd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7dd2dd6d5ada.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://7dd5420282e0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7dd62e88ceed.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7deac87ff45d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://7ded5cca5176.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7df69d6cae37.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://7dfab3f4da5c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7e00bd5ab796.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://7e0719254ae6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7e0c232ef473.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://7e0e22426a0e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://7e2b7c8a81ce.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7e3159fad43f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://7e316054f8a3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://7e34-185-3-32-198.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://7e3cd3dadc01.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7e40842cb1fd.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://7e454da6600c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7e54eaf47cce.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://7e5a158c7fde.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://7e5fdffce867.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://7e6702f1d65a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://7e672b4f25d4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://7e678f159053.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7e6cf9876ee6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7e73a827c616.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7e759d89c7fe.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://7e80f8439dd4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7e823d96f815.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| http://7e86f3f7b979.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://7e89514f13d4.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://7e8b3cfdd6ba.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7e90f65361bd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7e96c29b95de.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://7e9d00d303ec.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://7e9e-46-104-75-176.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://7ea4cfa9.ngrok.io/ | AMAZON-02, US | 3.19.3.150 |
| http://7ea558baf686.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://7eaa6eb8cee8.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://7eb54c8e1333.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://7eb7b73030ea.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| http://7ebe2e6b42f9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://7ec0256bbdbc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7ec3483d2251.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7ec541e81d99.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://7ec8e68a71bc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7ec99efd66fa.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7ece49bb4311.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://7eceac431633.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7ed1897094fd.ngrok.io/fb/ | AMAZON-02, US | 3.17.7.232 |
| http://7ed3bc2bf35d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| http://7ed617c20bf1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://7ed901354ba2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7edcfbd7accb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7ee2b8b58c11.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7ee7ad547f1c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7ee8ec0e6b90.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://7eec4cf4840d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7eee4808eb5f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7ef312ce73d2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7eff69217c5f.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| http://7f08-2401-4900-6055-e108-d8ad-a76f-1f52-16c1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7f0b92062c3c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7f0bd86d2bfc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://7f1ced1fab4c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7f1d3654f007.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://7f20fa4389da.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7f22e152289c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://7f2bf5a56b46.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://7f2e01a37106.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://7f2e2c3c7036.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://7f343426ffc8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7f3cddb8d933.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7f3e8a986480.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| http://7f438813d2d5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7f4a19f59316.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7f4fad8e085e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7f5cc0a52a15.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://7f5d1fd18c3d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://7f5e95234d3c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7f61-103-22-143-27.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://7f6846ca6588.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://7f69-119-160-59-249.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://7f7080869c81.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7f723313bd43.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7f7a59a439d4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://7f7b651d83cd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7f7e43bb9b2d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://7f8382d132ca.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://7f9239ba0a1f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7f9a-46-155-247-73.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://7fb05817fd77.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7fb4aa045106.ngrok.io/?_fb_noscript=1 | AMAZON-02, US | 3.13.191.225 |
| http://7fb6deca501a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7fbe35e0baa2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://7fc23ede4ad1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://7fc5d732e2af.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://7fd0dbbe5e68.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://7fe4e16b2488.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://7ff5-78-163-56-44.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://7ffb2a278561.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://7ffb4796dd7c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://800b89527136.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8018c160043e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8018db4ecc29.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://801dcce2f951.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://801e5887f5de.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://8020d5495656.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://8029-77-69-255-246.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://8029fd378192.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://802a-95-7-158-66.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://80331f84b721.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://803b-5-24-245-197.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://803bc1c4c76d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| http://804d713b56e4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://804f-46-155-246-38.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://805277bf8c0b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://805cfcb2af5d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://805f-88-242-44-171.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://8064fd6acfde.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://806d-184-83-138-227.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| http://8072a4d3c675.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://807752d3133b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8086-46-221-182-143.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://8087806b5aed.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8088-176-33-119-131.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://808f0ac946a3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://809308974a46.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://80a161f19f79.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://80a2-2601-5c1-381-52b0-1d43-5154-4802-836a.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://80a24f145df9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://80a4290c4736.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://80a4-95-10-122-216.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://80a8782c464b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://80b219d35479.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://80cbf4ef75c7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://80ccdb659e64.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://80d169acb08d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://80d2731eb290.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://80d7e6b17622.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://80e6afd34a68.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://80e740fc1a98.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://80edd3f66632.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://80fd270257fb.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://80fe36bac46b.ngrok.io/gray/Gray%20fish/sites/facebook_mobile.php | AMAZON-02, US | 3.134.39.220 |
| http://8117-2001-16a2-7c5b-5000-42-e029-3a74-9185.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://811b80bfe0f5.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| http://811d3a0ed834.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8120-85-99-94-18.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://8121b1a8bfbf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://81264cf0f35a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://8136f5d7ee88.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://8137bd9a6708.ngrok.io/fb/ | AMAZON-02, US | 3.134.39.220 |
| http://813a0c97418b.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://814392a316d7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://81481a0ecd08.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://815c4ba512f2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://81686af8dac2.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://816f-5-25-159-193.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://816f99e704a4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8174-178-247-40-15.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://817462896d52.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://8177489be524.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://817cd79319c9.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://8186e25dafbf.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://8195d7b9ca06.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8198230438a6.ngrok.io/?_fb_noscript=1 | AMAZON-02, US | 3.13.191.225 |
| http://819e39bb35cb.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://819faf83679e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://81acbf1b47b7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://81ba8fb4be96.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://81c3e0ec5037.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://81ca63e4bca5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://81e79e801ea3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://820170072040.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8203-85-107-88-113.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://821cc79e1779.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|-----|-----|------------|
| http://82220b99aca1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://82227f08f28a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://822b79adb80c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8239e1edbf68.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://823f11b1e973.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8245178ae5f8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://82478a6c7416.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://8251b778e5e2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://825766d11753.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://8269ba1581bf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://826cf26c611b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://8272-46-155-246-127.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://827c607cf73b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://8285ff4083aa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://82879e2d34ff.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://828849d6fe6d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://828b5fd6e833.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://828d808679e8.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://829a3d3f5730.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://829b034a8f5b.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://82a08b34366c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://82a182ca0303.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://82a1e0b2023b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://82a6-2001-16a2-7c5b-5000-42-e029-3a74-9185.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://82aac3f67bba.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://82ad8ce11030.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://82af-27-57-240-93.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://82b32a63fc0c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://82b51151f1d9.ngrok.io/gray/Gray%20fish/sites/facebook_mobile.php | AMAZON-02, US | 3.22.30.40 |
| http://82b5e3060bf7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://82b9594f189f.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| http://82b96dbbd45c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://82c3-109-127-31-103.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://82c45095c4bb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://82c769db2753.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://82c912fdafe0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://82df82ad34cc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://82f0bb13cad0.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://82f6017be72c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://82fc0b5c8cd2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://82fd-78-173-45-31.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://830d-37-155-184-215.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://830f22007c14.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| http://83106e592e81.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8310807f7cea.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://83136d3031b3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://83143350e086.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://83189986b17a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://831a7cdbb65e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://831ebf88e662.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://831f-78-190-156-28.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://83238a0e64bd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://8323bf1f3340.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8328345a2be3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://83289f05741d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://83294e73931f.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| http://832a530b5f4a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://833ceb130be1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://833ddc280d8c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://8341928b43a8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8346666e843f.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://8351ba60d9b0.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://83560e9e2abd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| http://8357b809ed44.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://83588a49e5c6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8360dc7d53b5.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| http://83731a18d3f2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://8385-37-155-177-253.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://838b2912fdc7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://8390-88-236-184-255.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://8391cad8c618.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8394bd48966b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8397a590dc28.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://839d84e3607a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://839f-88-242-195-93.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://83aa5bc747ab.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://83acbed5ccfb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://83ae13196c0b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://83af4c9e9666.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://83c652c1952e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://83c7-45-135-187-106.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://83cd5f368f1f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://83d2b3a5a3e2.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://83f237e0c3d2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://83f64a851380.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://83fcdab05991.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://83ff011053a0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://840d8e3947b3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8412bf13feb2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://84172f737005.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://841aa90b4b34.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8427fe36a98c.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://842e-88-235-84-50.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://8430-88-230-60-114.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://8438914d9ce2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://84429eb36a9b.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://844a123461c5.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| http://845aa10e5ad7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://845e-88-248-198-121.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://8469f7f5e359.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8473-197-210-77-137.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://847ca8992f80.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://847d8e1e09b5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://847ea1a16092.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8481-190-28-204-142.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| http://848182421119.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8490726287c9.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://8492e123b4fb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8497e7359bcb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://84a55d081c56.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://84acc21f67bf.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://84ae86054bf4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://84af07bbc463.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://84b15d433500.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://84b4b9c7c6f2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://84c6924fcf4e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://84c7688e9c95.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://84c920605aab.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://84cb372d6dee.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://84cc096d5004.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://84e66d98a2f2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://84ef23e769ae.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://84f04640db87.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| http://84f24cd93465.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://84f2795c122e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://8507298dcb5c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| http://850bd4ff5348.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://851c5bad39ee.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://851d7bb9b2aa.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://85255dd5ad51.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://85266d453f14.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://852df7a34951.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://85303617e422.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://8530919bad30.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8531c1b25430.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://854563b88a74.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://8549c231fad8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://855d647965a4.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://8565-78-190-253-70.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://856597112e3a.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://85682d05aa55.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://85743b717322.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://85746d356640.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://85768773f8fc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://8576b6474e03.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://857b208ae748.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://85869ce0b481.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://858aabff31c8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://858ddeef5e8a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8599-37-154-194-108.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://859cd7b511ad.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://85a20b0daddd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://85a463e44bbf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://85a75f9bfd3d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://85ad0ade056b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://85aef647c8b0.ngrok.io/home.php | AMAZON-02, US | 3.22.30.40 |
| http://85aff36a75b4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://85b7043e0a72.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://85b9be79f9ce.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://85bba325ec6e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://85c1-31-156-200-200.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://85cbb1454c8c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://85f565ba53f4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://85fa4154f79d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://85fcf2cf5b8a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8605bf680899.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://860a0d8c5e07.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8610b409bc94.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8612bbb5ec02.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://861e-109-127-0-218.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://8623c6fa724e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://862e781b3ce6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://862f6b55e2ac.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://86318d5ba382.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://863f1370bfe6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://8640156523d8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8644aea5bb46.ngrok.io/?_fb_noscript=1&jlou=AffnXYVhdpTbb5F4cByt2OgEXxBcbuNacp2lNqRgtCBWLerxK6ELkkClmnvvwG7R9ExIQxhPEltji73gZFlFf7OuFDxoADZeZMamfsZDCjsfPw&lh=Ac8b6Ae6vN3NgpB71sQ&smuh=48679&stype=lo | AMAZON-02, US | 3.13.191.225 |
| http://8648-46-155-244-42.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://8648c7c57d41.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://864a-41-251-76-186.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://864c4e423446.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://864f1c7add82.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://8659047b4e0b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://86639c9f7188.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8666078ad7a4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://866e7f5f0178.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://867444e31cb8.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| http://867bb2c9855b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://867be341b17f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8680f2a1316c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://868292ec51d2.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://8693-185-47-7-8.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://869890d08d28.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://869899b6c41f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://869b670848af.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://869ccb6b0651.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://869d48b854ee.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://869f0ae7500f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://86a12b9f4019.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://86a28358f655.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://86bc43a4df6d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://86c3608210d8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://86d2410ce32b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://86d4639426de.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://86d75c0221f4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://86d77b95ab65.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://86e03f1a9eff.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://86e4cdf09d7f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://86f04dad19a8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://86f133e880b7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8709-88-231-238-12.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://870a7a50bf59.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://870deeb591c0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://870e7d9f7dce.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://871712780914.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://871bc4a444f2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://871c52201cde.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://871d039cd48a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://871f4a1f407f.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://87467e69ea05.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://874f40b65e7e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://874f7b9723df.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://8757b81f50c0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://875cecb06bc2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://875e3b6e693e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://875ff1bdb839.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://8765-103-146-148-1.ngrok.io/dashboard | AMAZON-02, US | 3.14.182.203 |
| http://876ce5c0e23c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://877696850023.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://87785517a5d3.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://877ec8d096ee.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://8780e44d008b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://87a02b86fc6b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://87aab28ea035.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://87c8-78-161-4-154.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://87ca686fac10.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://87ccdd5b0691.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://87d307d86877.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://87df369d5913.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://87df67e215d8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://87e1a3bab00c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://87e6507f51bd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://87e85b0c81ca.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://87e9c42d188e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://87ec909a04bf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://87f2d2a4a1c1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://87f73e265f52.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8800a7c8e3c5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://8805a2dc0494.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://8808f4bf2a0a.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| http://88091f07d1c7.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://880d0a0c1a87.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://880e2592ebe7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://881bfd11651f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://881d221db3d8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://881ff2e9c98f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://8820-212-252-141-118.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://8822f4b5bb0f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://882db1a6b028.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://883cb5542bd3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://88435bbbf55a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://8849d6e64d2f.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://88545fe6d2ce.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8863-103-94-139-146.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://886b-88-231-61-206.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://8873ffb1d320.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://8880d0935cbe.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| http://88839382a9cb.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://8883a68a857d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://88a0-85-110-228-230.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://88a6ae50dba7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://88ad-5-46-187-195.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://88aec5e81a27.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://88b040ee56a1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://88b75c8cc2cc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://88c4364cff58.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://88c7-151-135-248-48.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://88c7d8b13070.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://88ca33de4015.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://88d5-176-234-8-25.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://88d5608d0821.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://88da2bb435e3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://88db37bc4815.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://88e7716a8208.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://88f9e0513deb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://88fa108c886b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://88fecc52a9a9.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| http://8901d029b659.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://890e-117-192-180-106.ngrok.io/login | AMAZON-02, US | 3.134.39.220 |
| http://8919-88-241-73-133.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://891c9aabd4d3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://89200e243be8.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://8925a50354e5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://892ed4f0e15e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://89310e7be1aa.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://8931-2800-484-9f8d-ff00-111-697a-c6fc-d42d.ngrok.io/whatsapp | AMAZON-02, US | 3.134.125.175 |
| http://8934b5b5280d.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://894184aa9fad.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://8949a92faa8c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://894c98e8a33b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://8950373437ab.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://89525ebff9f4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://8958fc746e15.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://895e90c2a344.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://895eadc00f8e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://8967340c22e5.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://896bb0511360.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8970aa9c20f7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://89712fb74b6a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://897d56f3843b.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://89847685e553.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://898a85a43a76.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://899070f48cde.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| http://8993133efc92.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://8995db6f9fec.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://89a3cbfbc245.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://89a9aecc8297.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://89b8eb2a78d3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://89bf05173ce9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://89c068f8d3af.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://89c4b84b9fca.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://89c5d3abb325.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://89c72664ddc0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://89ce9fba086c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://89d4626a9b23.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| http://89d567c8b078.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://89d57a55b50b.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://89da3e542390.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://89e18d784b74.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://89e8-159-192-178-214.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://89e86460ffcb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://89ed-78-162-149-16.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://89f0e48b4499.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://89f2d41c8ee6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://89f640145dd0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://89f78cfdadbf.ngrok.io/fb/ | AMAZON-02, US | 3.22.30.40 |
| http://89fc-115-99-39-43.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://89fcc6073954.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://8a0198ac350b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8a06f1509381.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| http://8a125603fdec.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://8a1ebc199510.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://8a1ff447785e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8a21-83-229-84-157.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://8a2fe88759a5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://8a355003afe8.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://8a3ecfa3ef52.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8a44689ef3d9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://8a47237cd423.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://8a5173c21e90.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://8a5a03b1ccd3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8a71-106-196-81-140.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8a771543025b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8a7765394cab.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://8a7949e87fb0.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| http://8a7db7002fac.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://8a853136d486.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8a85-95-10-85-35.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://8a85a0115683.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://8a8b2bb67731.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://8a8dc7fc5d88.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8a9323bcff6a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8a9c1d34bdef.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8a9d3434edfb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8aa1-88-242-195-93.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://8aa6dc577a81.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://8ab8-2402-8100-3900-1b33-661d-4720-df6b-e891.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://8abf99f853d5.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://8ac0a651964d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8ac5743b6858.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8ad0d2a9f8b0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8ad1f6ab8a54.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://8ad7194f19a4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8aec-103-43-251-164.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://8aed81fd65e2.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://8af304a6a3c5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| http://8af8-49-34-248-143.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://8afd18434288.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8afe54ac610b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://8b03614ed075.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8b086e2662b0.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://8b0bd8728443.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://8b116f84f693.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8b131e3a5a74.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://8b286bc6e1bc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://8b2e3fbc01aa.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://8b34-194-135-168-64.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://8b3491eec59e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8b39-2409-4072-629d-159b-6313-c27d-6ecc-46ca.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8b3e42346366.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8b3e-78-179-82-135.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://8b3fcb62f9b9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8b42841cbcd8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8b56bc38.ngrok.io/ | AMAZON-02 - Amazon.com, Inc., US | 3.19.3.150 |
| http://8b5cd77646d9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://8b6544c45427.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://8b6df84c5d86.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://8b735f198970.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://8b752b5f8a1f.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://8b7efcb50bb5.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://8b832780b457.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://8b8536c3dac7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://8b86-206-62-48-14.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8b8e5305df7c.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| http://8b929ad1ec2c.ngrok.io/instagram_web/ | AMAZON-02, US | 3.14.182.203 |
| http://8b9f9d9188b0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://8ba12b848129.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8bb17d6ae948.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://8bb4cec676fa.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://8bc271a7a61b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://8bc355ce9790.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8bc74b7cbe0b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://8bd19953a74e.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://8bd5aa31e1de.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8bda5a5b8380.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://8bdbf4b2e4ff.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://8be7f404c233.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://8beb35e74052.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| http://8bf063e1d9e3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://8bf0e008b895.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8bf1bc83df60.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8bf2a4fb5d28.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8bfa8145d84f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8c04d17d7df2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://8c07d08c6457.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://8c0ce5d78f15.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://8c0f0ba9dd27.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://8c146c8673b4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8c19f986debc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8c21a26d87b4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://8c25763f9e47.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8c27c5479221.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://8c28-46-252-40-151.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://8c2b-78-190-182-167.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://8c2e46947555.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://8c2fd06432fc.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| http://8c316f49b172.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| http://8c3583c76dd1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8c3caeef9b65.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| http://8c4076656812.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8c41f856580f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8c4399ca80e2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8c47acb96575.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://8c49dccea9db.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://8c4bcb25761e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8c5b67b51877.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8c654438220a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8c67239ce169.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8c6afaab866f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://8c6be0cc2d8d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8c6c62587c49.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8c73a1beeb72.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8c775691c011.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://8c781f96c76b.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://8c7d050ed861.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://8c7f89bdf259.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://8c82145e4e49.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8c822be4f7ce.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://8c82eea88b58.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://8c8b4f05c38d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8c8e0c7c1a7a.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| http://8c8e83b65ac0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://8c93a4d25597.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://8cae-172-58-129-86.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://8cb0250ad5b8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8cb08717cd6d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://8cba50142cf1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://8cc0bca196f9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8cce-85-106-117-17.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://8ccf466c8123.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://8cd358aa39f4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://8cd4e28181be.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8cd52a23e2ae.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://8cdc4c4286be.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://8cde1bb35869.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8ce3-88-234-80-69.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://8ce7fb0cf298.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://8ceb-212-47-142-219.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://8cf6d054ba1f.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| http://8cf9f7684534.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://8cfd9f85f71d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://8d07d4571bd4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8d0cd1e1f672.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8d0eee5a43f2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://8d15ce3fceea.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://8d2628fa6d6c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8d26b178b756.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://8d2c1e462185.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8d30b2fd4dcb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8d336d46601f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://8d3699ad3e22.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8d383b9f0e04.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://8d3e3cdaa864.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8d4121cc1c7a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://8d5335144370.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://8d57fe6587bf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8d60-46-104-23-4.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://8d6c9cc609a1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8d6ce48be859.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://8d760bc6f900.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://8d771993b709.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8d7a51a76468.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
| --- | --- | --- |
| http://8d7d-78-182-140-120.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://8d8464034ebc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://8d8650620392.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://8d889e24fd69.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8d8dde95e108.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://8d9319997eff.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://8d93feac195c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://8d99c912f3e7.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| http://8dacf262a657.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8dbfaac4a784.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8dc5abbab1fb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8dc622feec74.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://8dc8e379f6e6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8dc97ba70e09.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8dd4-88-245-48-205.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://8dd78d17a641.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://8dd7efb6a472.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://8ddb3bc88d60.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://8ddc2f23753a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://8de30e08319f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8de74392b48e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8df3a488baaf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8df7-37-154-109-206.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://8dfc72c5f78b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://8dfd25f1ad32.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://8dfeb8fa09c6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://8e03bb60417e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8e040efdc224.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8e065e694ad0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://8e068d2ff172.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://8e0b2b84c215.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8e0e97c42325.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8e10319a5a76.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://8e1328ba635c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8e140f0fba27.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8e2c74ccd052.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://8e3285e1044c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8e329490b787.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8e37995b2479.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://8e38b235e2d6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://8e393ce8da67.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://8e3da50e7664.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8e44cf3de9dd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8e4bbcc279f6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8e60d1fd6bc0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://8e61-109-127-0-218.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://8e62a3a2e0ee.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8e647fbcef4e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8e69d5b0b414.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://8e708f46ba5d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8e79-78-185-135-21.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://8e7d3fee9163.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://8e808d781135.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://8e900010946b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8e964974e204.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8e9b3ccff6c5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8e9c-176-30-143-242.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://8ea36592b32d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8ea467c9a20b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8ea5586dcb52.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://8ea8aabdefb7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://8ea91814d261.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://8ead72d1d8c2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| http://8eae61ab3d6f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8eb012fb4803.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://8eb0-37-238-75-34.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://8eb6844a379a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8ebeeebfb6e10.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8ec214130438.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://8ec926ef7db0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8ecb1ef49957.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8ee83b5d23c9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://8ee8cd740f02.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://8ee98c1f6dac.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8eee2db836fb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8ef128f039c1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://8ef1ebc867d2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8ef74782547d.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://8ef9d7590e61.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8efa-85-100-192-38.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://8efb054a0d93.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://8efb817087c0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8efdd82cc01b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://8f0a844175c8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://8f1838a5443c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8f1ef7c59a00.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://8f28fe018e00.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8f2ae0a40c63.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8f3a1fee7f05.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8f3e1bc935d4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://8f4195ea9e1b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8f464a06e6c1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8f475dabd678.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://8f4b88000773.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://8f57a960c61d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8f5b4abbce28.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://8f69dd4d4c5d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://8f6ee2623bd3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://8f8b64dcbd10.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://8f90eebeb64d.ngrok.io/instagram/ | AMAZON-02, US | 3.14.182.203 |
| http://8f966a4b58fc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://8f98a0346c9e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8fa5-180-190-168-17.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8fa6ed609897.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8faa5c507c7a.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://8fb1a1f9167f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://8fc07a51e38c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://8fc7-197-26-45-34.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://8fcf21c4bd55.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://8fe51dad706a.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://8fe66da675c5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8fe9415a992d.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://8fec881d72ef.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8fed60270993.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8fefd7ff75c3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://8ff1c09043e3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://8ff74fb83c37.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://8ffff6fabac0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9003a0c7e831.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://90077f3bc3da.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://9017-37-130-106-72.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://901ae0c35c73.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://902b53d2de0d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://902e7873ff1d.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://903186d00aa8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://90319b154450.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|-----|-----|------------|
| http://90329f207fd0.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://9033309134e8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://903f-156-204-51-239.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://90454b7b0dda.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://90456ccc38fa.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://9049-122-174-204-186.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9051-46-155-244-42.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://9053c84cf67c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://905a-188-57-23-82.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://905dfbd4b3ad.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://906614882d99.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://90684dba6535.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://906b03994517.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://906f-2401-4900-4e55-a60d-1dbd-dd48-ef05-c119.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://9075206bcf6e.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://9077684167ab.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://907aa6129fdc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://907da7ba4c3d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9091a2c244bb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://909854ff9f07.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://90a14fb3f459.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://90b1185c9fb0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://90b2a2c9c610.ngrok.io/?_fb_noscript=1 | AMAZON-02, US | 3.134.125.175 |
| http://90b8-2409-4072-6d9f-ddcb-22eb-19b-ab1c-5e3e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://90b824161178.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://90c0d78afe3e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://90d194435f4e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://90d6523bbe2e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://90efc8fcfaa1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://90fce8ba8314.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://91007994609b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://91061ae26758.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://9107e135cb52.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://91150ee99ec4.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://9115527581a5.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://91190ede6405.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://911c4e323fa9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://911ca477d0ef.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://911ec972e696.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://912595348db1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://9132f6637e64.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://913b4fcd811e.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://913fe7a8068a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://9141940753d0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://9144712bad23.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://91475ef124e5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://91476f90687c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://91521fff9825.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://915a5faba890.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://915e1db1ab3c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://916b5b693fc2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://916bb827946a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://916ce008dd0f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://916db451657c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://916e4848bb08.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://9173e0ac52c4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://917b912112f0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://917c0ff7a9ad.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9180cc569491.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://918227d2e565.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://9185f92bbae3.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://9188421f48c2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9188c8a3dbf3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| http://918a218d9c48.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://918cbdc89fc1.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://918f5679cff3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://919087aa2426.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9194-91-106-44-109.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://919733833135.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://919e-46-221-203-119.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://919f54222d66.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://91a0-143-244-153-183.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://91a6ed4a6001.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://91b225c90c5c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://91bd346ca5d5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://91bd5e8dd74b.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://91c8-2409-4070-2ea1-8714-283b-bf2a-b43d-bf35.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://91cd23825cde.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://91d065d31fcf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://91f112ca28d8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://91f1701c7d51.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://91f80a13851b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://91f8ad587312.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| http://91fd-184-83-138-227.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| http://92063a0d58db.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://92093e5cbeda.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://9213cecb23ca.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://9215555b9a7e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://9221-176-235-99-16.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://9223-23-164-160-97.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://9224-78-173-3-242.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://9225e888f2aa.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://92280cc30d3b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9233dca7aa98.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9234b640b22b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9247-172-58-129-86.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://925240f0c663.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://92526e8d0be6.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://9252a4dcc91d.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://92644187d661.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| http://9269-37-155-165-75.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://9269ecbe4216.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://926be9789f67.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://92717291216b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9291-176-88-222-132.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://9294ad48395c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://92966143f8f9.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| http://929ba508a17e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://929e-196-77-122-136.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://929f0711ee85.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://92a337998a3c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://92ae08757d7a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://92b6b8f791ee.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://92b92f980bf0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://92c14ab4986b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://92ccc0f5f40a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://92d19fee7f96.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://92d35481adee.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://92e16dbcf093.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://92e30e0990dc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://92f4d26f2b10.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://92f5-178-247-100-233.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://92f9ce3487cd.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://92fd07c3c077.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://93028d47965c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://93052edd57f7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| http://9305320a1d50.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://93054f2dfe69.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://9332-5-197-211-220.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://9337-94-120-6-130.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://933a1a1584d0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://933bd9c40bd3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://933d46a4a3a1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://933f0aa3077b.ngrok.io/inst/index.html | AMAZON-02, US | 3.13.191.225 |
| http://9341c801c702.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://93447d83f42a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://934a-122-163-173-74.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://935314f95ff4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://93532ea2e83e.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://9359233e8a90.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://935a44de3204.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://935b872e917a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://935bec7b730d.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| http://935e-78-169-67-36.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://9360fdc9416c.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| http://9363e4b479b0.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://936663783b0a.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://936743e145a7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://93675db05d69.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://937828cab50e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://93871be5c1b3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://938bd9070981.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| http://939a-182-176-98-78.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://939a296b5a84.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://93a36c52fa73.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://93a412ed656f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://93a4f92b4a3a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://93a9bd72ce49.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| http://93ad43ebe6cb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://93ade9b13074.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://93b4d706773b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://93b9a8336ac3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://93d1791e269a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://93d436f4d588.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://93d4b4e93df0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://93d5ffdbc33c.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://93da91008eff.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://93e0920d3c9e.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://93e1d15ef918.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://93e376811987.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://93f3-95-5-65-159.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://93ffd5cdc9d7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://9401e3c3d58f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://940832ab4f51.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://9409c50b2fc9.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| http://940da9725b5c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://94127572575c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://9413-101-177-75-88.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://9413d5f51008.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://9417-176-237-86-52.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://94186615eee7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://9429-103-153-38-231.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://942ddd485ec5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9434b13ed3ae.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://94373a238d8a.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://943efad716ec.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://9445fcc91fd9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://94493e9c7f19.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://944cb40f7c91.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| http://94666f2dbd5d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://946d2ea28ea4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9472be82df00.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://9475cadf069b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://9478-88-240-156-43.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://9479f76831f4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9481c83ed0e2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://9486d05feae3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://948b79f927ff.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://949329a220e4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://9494dc2f1933.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://9499050a5633.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://949ea97af62f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://94a47b993018.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://94a6394a0d0a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://94bbefc2253b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://94c08ef365bb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://94d696b5f02f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://94e6-188-132-145-226.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://94e75beda4a2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://94f1f9395373.ngrok.io/home.php | AMAZON-02, US | 3.134.125.175 |
| http://94f699955cf5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://94fb-176-42-164-132.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://94fdcc2db7bc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://95051fa05b86.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://9506-2405-201-5c0b-1014-b4ed-1bca-ca0e-e6d6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9507c25a65b4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://9518c1d45e6d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://951b676f9336.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| http://953643fe2210.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://95390b710db0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://953a1ee629d3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9540b8be3cac.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://9541432c570e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9541e2d79c2c.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://954702dbc725.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://954f34e88521.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://954fac709adf.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://955ec5a3a4e5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://955fb3d43ec7.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://956a94e92da2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://956b3d1e2dc4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://956ee7471183.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| http://956f5df68927.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9575f87406fe.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://957932d0770d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://957bf8e03055.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://957c793bbf32.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9583-78-190-150-231.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://9583a74c51e1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://9583ea457b6f6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://958585847a5b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://9586c45b9e56.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://958a7d34cc16.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://95a1dc9d9ce3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://95a46ea8125e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://95a6f80f0751.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://95ae2583e610.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://95c9945a85fc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://95dd5d735a09.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://95eec3b72712.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://95f2ab06c70b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://95f30dc73866.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| http://95f3a5e0f325.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://95f5026784c6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://95ff34e4ef3a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9607ae83c602.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://9607b2bfc1f3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://960968c43e90.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://960c-46-155-246-224.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://961512581441.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://961d-78-168-254-121.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://9620c42580c6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9623-2804-14d-8c88-9589-95e-23fd-67ea-f294.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://962abdc44d58.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9633f9033b29.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://963c4c4c119c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://963d0bdc3f77.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://96497f610351.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| http://9649939ff0c7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://964e95ccdb74.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://964f8da8c4ac.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://96541f0c76fc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://96563920b35c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://965669b4e10e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9662402fb671.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://966765c7adfc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://966a-78-182-133-101.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://966ce01e25d3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://967f-176-90-181-225.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://968da1c227b8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9695dd1b8f26.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://96a0dd8d70ec.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://96a9748beb82.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| http://96afa32c546f.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://96b9761fc6ae.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://96d0-177-154-8-202.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://96d2cf9424bb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://96d9bc0b958c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://96dbbbc6977d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://96e6-94-122-32-51.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://9705bdc91013.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://97060a2fba9b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://9714-2409-4053-30f-379a-8278-3e32-72f8-6f50.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://971a4c3a00fa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9727fee76868.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9728bd8b2910.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://973b5db79168.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://9741348bd053.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://9747199d.ngrok.io/dashboard/ | AMAZON-02 - Amazon.com, Inc., US | 3.19.3.150 |
| http://974893b8391a.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://974b5792a14f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://975225ddada7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://975937b2b064.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://975990de1803.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://975b973f9dec.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9762921106bc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9767-72-189-230-44.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://976f-81-214-10-39.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://97730bccfe04.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://977a-95-70-130-44.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://977e366150e0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://97813cc5cdf4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://9782-2409-4043-802-c4bc-00-ea-50ad.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://9787265dd5a6.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| http://9787999869f8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| http://978bd32c088e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://97920c046597.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9795c6b5cc9f.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://97a5de6d065d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://97a5f6813958.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://97abd672597f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://97afe6d1a595.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| http://97b0-5-24-15-211.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://97b482567cbf.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://97b55eaa3bd3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://97b74c6ce5b6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://97bc4b927e6e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://97bc5cb5b986.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://97c866c03bf6.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://97cd-143-244-148-172.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://97d0-46-221-224-235.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://97e292bc91a2.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| http://97e7c6e84431.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://97e98de5b96d.ngrok.io/?_fb_noscript=1 | AMAZON-02, US | 3.14.182.203 |
| http://97eecdf735a5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://97f1-188-119-17-210.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://97f293276b22.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://97f71df1d951.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://97f9b2c1dadb.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://9800a602a432.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://980a29f4d7a5.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://980d6aca2f9a.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://980f07e6c9e0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://9811a8609950.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://98155161e496.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://981f6b50e8a4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://98253368998d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://982b9c6e71a9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9833-197-90-85-26.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://983319fb0756.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| http://98349c699446.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://9839d638a3e5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://983b332d1779.ngrok.io/fb/ | AMAZON-02, US | 3.14.182.203 |
| http://983c1fef7d2c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9842f880346b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://9844a7e57da1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://9844dfefa282.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://9848-103-122-252-186.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://984953ce3b37.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://984f-46-104-118-89.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://985e8f9c2195.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://986c644bb454.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://9872b4cf0dbc.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| http://9876-2-91-161-64.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://987add2402e7.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://987e5b7b557d.ngrok.io/instagram/login.html | AMAZON-02, US | 3.134.39.220 |
| http://9882db8018e0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://989153ccd215.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://98a0413a8666.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://98acc15c1641.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://98b47281be4c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://98ba-170-79-242-250.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://98bf85aff975.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://98cd24230f63.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://98d54070b25d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://98d6150441fc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://98e263409f08.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://98e49c836d6f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| http://98e56b6a0e10.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://98e9e14f37f6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://98eaa5112eb5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://98f5ff6c8eae.ngrok.io/home.php | AMAZON-02, US | 3.13.191.225 |
| http://98f8b22db0f5.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| http://98fc05be6617.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://9904-2409-4053-e99-43a3-00-830a-370b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://990ace3c0772.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://9911a450ebb9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://9917ef4a251e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://991c9ca3bc87.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://9924ce325126.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9927ecd9b062.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://992a-176-227-40-236.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://992b4a21d9a2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://992c-194-135-154-75.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://993a22009dcb.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://9941731c841c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://9942-46-104-159-20.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://994afbff2873.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://99572b0eeff1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9969-78-167-127-195.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://996b49322a18.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://996b740dd362.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://996e935368f9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://996fd3327e10.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://99746a3eb874.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://997833bd7f6f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://9978-37-154-9-166.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://99789bc85799.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://997a0f2eb819.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://997af72b65ba.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| http://997d494b295e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://997e89fcadbf.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://99836106Of23.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://99870f379eb0.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://9987a005762c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://9988-5-46-42-20.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://99897e58b249.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://998af7893512.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://998b2c6d515e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9990a732a936.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| http://999181467c7f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://999863b4d66e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://999a2b7433c0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://999eed6ae5ed.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://99a1ce6e9f03.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://99a48a062ae0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://99b6fad5cc6d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://99bfc8bac27d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://99c46c4d14c6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://99cb-185-165-241-76.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://99d4892bd2a8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://99d6083b5daf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://99d61e1c8810.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://99d6916c0cff.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://99d8-176-237-86-52.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://99dc30e1ab40.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://99ddcbe3e0f1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://99e8306acd0b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://99ebed8ff544.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://99ee-142-93-79-226.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://99f2d294e330.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |

107

| URL | ISP | IP Address |
|---|---|---|
| http://99f507cb9d16.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://99f971eafcf2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://99fbfe001116.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://9a01bf40a67b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://9a02-31-145-151-36.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://9a04719ebf50.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9a08e19a7987.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://9a16c65ebd6a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://9a18-188-241-178-238.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://9a1a-78-186-126-217.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://9a1a-88-236-166-4.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://9a1c1dbd34c0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://9a28ba061df0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9a53-46-221-176-143.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://9a554c788e4b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9a64bdf4818c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://9a7b-88-243-78-243.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://9a8185ade896.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://9a87f47313be.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://9a8d5718558e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://9a8f343d517e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9a902b915a29.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://9a99e4523a44.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://9a9ce80a9478.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://9aa15f5df7b6.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://9aa835ff1293.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| http://9ac2b3a0bf99.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://9ac32d0eb90d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9ac456337458.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9adc8ffd84ca.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://9aec06edb165.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9af0ee7b42fb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://9af5a834fa7a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://9af8a01dc546.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://9afb755d0bb6.ngrok.io/facebook/ | AMAZON-02, US | 3.134.125.175 |
| http://9b08fd478caf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9b0b-88-252-170-74.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://9b15f87a98e2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9b16de29ebdc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://9b1843033b13.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://9b22-103-226-89-78.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://9b2a2144f3c2.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://9b341ec27cd1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://9b36-185-93-180-83.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://9b433cbdb302.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://9b553ecee1dc.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| http://9b587a190322.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://9b59e0a0e741.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| http://9b5c-185-93-180-83.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://9b5fa1effd99.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9b6d8b09cfed.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://9b6f1a32417a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9b78eea9fc5d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9b7b4de442aa.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://9b82a77c15b9.ngrok.io/instagram/login.html | AMAZON-02, US | 3.134.39.220 |
| http://9b8b4a164e20.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://9b938eac5535.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9b9b-78-190-105-241.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://9b9f9405dc68.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://9ba5bce477e7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://9bba3ff91180.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://9bc0abc312ad.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://9bc65a8999dd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| http://9bcc62110124.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| http://9bce3215281f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://9bd46d9b4f6f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://9be055fae612.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://9bf1f68fdec6.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://9bf7ae30f339.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://9bf8010daad6.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://9bf9a4391d89.ngrok.io/instagram/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9bfafc63a242.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://9bfeb80fe110.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://9c021a012882.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://9c0373f43bb6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9c0b4e334a27.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://9c0e7e2e1939.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://9c0ec3fe937a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://9c1e0d6aa3f4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://9c21b505989f.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://9c29-185-30-90-74.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://9c2f2d03d01d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9c38be1adf05.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://9c40d8919eca.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://9c449fd4cc28.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://9c45a3e3b1a1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://9c50-88-241-53-164.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://9c5d937eb5ce.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://9c62b0ebcdac.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://9c6cb31ee095.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9c79f6cbe932.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://9c7a051eced5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://9c7c9eb0aca4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9c7f-88-236-110-99.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://9c81aee54f47.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://9c82cce4e1ff.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9c85d87732eb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9c8d562be7b7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9c94d99d7647.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| http://9c988e56d109.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://9ca20bced135.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://9ca26959b2e4.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://9cad3ba147d5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://9caf2f948eb0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://9cb40afd0b69.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://9cb88a9165e4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9cba-37-155-15-147.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://9cbd2cddd2a0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://9cc0757202bb.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://9ccdf29f18a6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://9cd07e799f7a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://9cd3a171b42c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://9ce38bc2f297.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://9ce9fe7cd9ec.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://9cef80028fab.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://9cf74cf3fa1a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://9cfb0483ef31.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://9cfb64fb0ae1.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://9d00c06724c7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9d082ed94dfb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9d179e5de102.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9d19c360ea47.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9d1e38251807.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9d2dd74c5bbd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://9d329c9c7bfc.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| http://9d32ef9be777.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |

109

| URL | ISP | IP Address |
|---|---|---|
| http://9d364aba1a81.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9d38d9c9b93b.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://9d4e1ebb03aa.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://9d51e4a1ea48.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9d55c9f0b79c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://9d5d18a2ee2f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9d6387377d05.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://9d64a10e66d8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://9d6b12f57cc3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://9d7129be7dd1.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://9d7b3eb35b86.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://9d82fbc9fded.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://9d84097636b4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://9d88774109c1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9d8e832bc5e6.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://9d953dd9aaa5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://9da3-46-154-81-31.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://9da46e47241b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://9da946db880e.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://9dc2c0d830cb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9dc563f9efbd.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| http://9dce42c37f00.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9dd0a09677e2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9dd90812500b.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://9ddf2389bde1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9de91af8196d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9deee7b0c989.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9e0899f2be6f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9e1a48fd598b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://9e1ce224ef73.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9e230d0c52ee.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://9e2f3af93646.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://9e33-5-46-117-226.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://9e35879cb29d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://9e3697d8d4a5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9e3a97737105.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9e3ec16a51c8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9e4925683d12.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://9e54a9869cd6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://9e556e2e8c38.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| http://9e5c684c8ac3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://9e60e328bd9e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9e62aed21323.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://9e658bec5dbe.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://9e6a98467131.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://9e6b5ce08d3f.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| http://9e6cd482c4ba.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9e72097193d7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9e73-191-95-49-149.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://9e752d3b8e7e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://9e7e-143-244-157-19.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://9e7f711d9066.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9e8678125a1d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://9e94e77216f7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://9e963f086214.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://9eaf248ee56d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9eb040b987bc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://9eb92ae8c2f9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://9eb9c8809cf9.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| http://9eba-78-190-244-132.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://9ebc-185-174-22-136.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://9ec08797d217.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://9ec3d40b872b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| http://9ec9-88-235-200-208.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9ecabd6511e7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9ecdee6bd7d9.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://9ed13c13c950.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://9ed43ebfd562.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://9ed4b3add2e7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://9ed667d5c055.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://9ed910e7485a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://9edaacf58943.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9ee4f661928e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://9ee6605c51b5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://9efe868ffe3a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://9f2e9fc470ee.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://9f39e690a13c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9f3d998ef3f4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9f40254287e4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://9f42d300235e.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://9f4e158793ff.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| http://9f55c6c5df82.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9f5e27c65729.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://9f5fc48d4ac7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://9f61413411a7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://9f642f9bb439.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9f65f600dae1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://9f67-101-128-119-240.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://9f732b99259f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://9f7554f607c2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://9f79cda23fdc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://9f892e32bdde.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://9f8ad6f6c00f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://9f8b05829e0c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://9f9028fb869b.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| http://9f96ab7fb160.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://9f987e796d45.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://9f9ae0324531.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://9f9c-78-169-10-3.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://9fa0c02f3bfc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://9fa709e6125a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://9fae-46-36-113-112.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9fb644e8a1ff.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9fbdc2334736.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| http://9fcbdbd3f3ee.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9fcefda22a84.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://9fdd8566d279.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://9fdf66ffbd17.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://9fe9cb13a107.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://9fef10a2d40f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://9ff9471f6827.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://9ffad6f96b43.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a0154f2f6819.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a01a571dbb80.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a01b8401f600.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a01c569c2d9b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a01e0a858856.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a02716b11f3b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a03065f82b0d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a0431f93abd1.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| http://a050185ce438.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a0564b84619f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a05cacfd663c.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://a06863079046.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a07121901be8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a077bdb0eeed.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| http://a07efcde2c96.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a0805b123b57.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a089e69ecd6e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a08ae7543bdb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a092aa8b6993.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://a0a154504168.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://a0ac6de38301.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a0b3e038709b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a0b57a8049de.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a0cc52533fc2.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://a0d3dd44e6ce.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://a0d4dcc28c45.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://a0dd6fccb1b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a0e49aa18f52.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a0ee-85-107-142-203.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://a0efd1f31ea7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a0f04d4e96f5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a0f53bebf25d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a0f6965c5e11.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a10569cb2173.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a115dba47506.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a128f12bbd65.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a134696bc966.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| http://a13a1736839d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a13ae9561b14.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://a13f-51-15-68-120.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://a1404489d44a.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://a143a39497b7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a14f8d708621.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a1523135751e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a156d99b884d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a1580ec9b5cb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a15d2633889a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a165e0d161d2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a16c46c65363.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a16f68e0c099.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a172-37-103-29-128.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://a177ce96b390.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://a17a-37-154-120-199.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://a182f862e040.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a18522bb52d9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a18e019b9fe5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a192a43c65ea.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a19e-88-242-197-236.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://a1a4b6941bf4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a1a5ae58c80d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a1b9-185-135-108-119.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://a1bbdb360f1b.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://a1c0aad7aefa.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://a1c6a5355601.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://a1c6bc246e59.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a1ccb4159642.ngrok.io/fotokontes/facebook/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a1cd7781b9c2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a1d568adde2c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a1db06a99d61.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a1ddafc9d1a6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a1e8825eb6f4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a1fa7f8f2ddb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a1feb4c64f14.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a2015fe19e0a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a20186c14c87.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a20fb4d7c163.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a210301501d3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| http://a216aef8fd14.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a2269db35324.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a22d765fe8a1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a22dc424f138.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a23457682077.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a23d0fbf6c1d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a24a25d9a369.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://a24d0e7c63ea.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a255290a468a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a26712948c48.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a267-88-241-94-40.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://a26e9cd36eed.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a2703c5c7816.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a270887f7874.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://a277c6036a9b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a277ca7571c1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a27fcc5cec5c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a281-78-166-90-120.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://a28901bf46c4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a28accb2eb7e.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://a28af8dc0ceb.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://a28d4f60505e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a38e4afc36fa.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a29126106dcc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a2929624e6cb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a294d4526a73.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a29cc4799784.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a2a4d72db8a5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a2a68ae4e180.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a2b013ce784e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a2b1-78-190-172-228.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://a2b3-176-40-128-71.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://a2b5499ca691.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a2b5b6c9fcab.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a2bec921d073.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a2bf247162d2.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://a2c34b8a4b54.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a2c4-2a10-8000-4b9a-00-1005.ngrok.io/home.php | AMAZON-02, US | 3.22.30.40 |
| http://a2cbdc5df6dc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a2d27cf831af.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://a2d32dd8022f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a2d698f76d63.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a2d901a38e4c.ngrok.io/instapro.php | AMAZON-02, US | 3.17.7.232 |
| http://a2dc186c13fa.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a2e392cc5e8d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a2e56d83e2d6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a2e8aae53ebc.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| http://a2ef222638e9.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://a2f605983643.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a2f6bf0736e2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a2f82f45e867.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a30147fc6787.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a301503fe614.ngrok.io/fb/ | AMAZON-02, US | 3.13.191.225 |
| http://a306-106-196-127-235.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://a30d8405f479.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a311c94c7975.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a3189a53b36c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a31ee2f47db3.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| http://a320b2b56e36.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a324-157-35-87-26.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://a325-31-142-196-85.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://a32e25f6a6a5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a32f5ddff0ef.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|-----|-----|------------|
| http://a336c0135f60.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a337002bb423.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a33be218018b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a33e4cd1d35b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a343bc9f6e54.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a345d2b63c2a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a346a4ae4492.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a347a6477ba4.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| http://a34ae7207376.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a34cb68ea0c2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a34dddc633ac.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a35eaf5f9359.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a369-2607-fb90-a8d9-4cc8-ad40-7ca2-90a8-cd28.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a36cb663e72c.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://a3714f326664.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a38aa594f10a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a3967d8a7b50.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a3980e5f9357.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a3a05e9c04ab.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a3a7289bc401.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a3aa4e153eb5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a3c08d232392.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a3c3cd397c3e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a3c49ba1c1fc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a3d2-222-254-10-25.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://a3d7cb3d5c0b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a3defc99203a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a3e03f51ce1a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a3e0badd1d74.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a3e8-173-199-115-123.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://a3ec5a964ae6.ngrok.io/home.php | AMAZON-02, US | 3.134.125.175 |
| http://a3f58c72e2aa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a3f76710616f.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://a3f9f8fc9a52.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a3fe0361c575.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a4075b91e645.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://a40a1e424807.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a40c228a8ded.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a40cb620ae03.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a4120f0f39a5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a4273331dadf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a42c-46-104-23-4.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://a43110bbf7ec.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a43cd42706af.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a4449b4dfa5b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a44e-45-172-116-239.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a4519a3a1633.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a4536799ad40.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a4547514c8c2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a45683cf7a87.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a456e0c9114d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a456ff902fed.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a45e2b5b517f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a45fc803e0a0.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://a46785e0c4f8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a46d56844d94.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a46f932b49fb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a473834ed3a3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a477b7284ff0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a47949f08525.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a47c703774d5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a47cf26f39c3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a47f76008cfb.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| http://a483938b7173.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a49634ce3027.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a496ee2f6f9e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a49d85996571.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a4a6c605ca9b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a4a7-185-47-4-166.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://a4aab064b4de.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a4ac9933249e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a4b5e382d90d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a4c685bb6e40.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a4c7-84-247-49-52.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://a4ca-78-172-188-53.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://a4d2bdcca223.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a4db6d8ab8d6.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://a4e0-42-106-181-166.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://a4f121ceb347.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a4f3605f0a24.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://a4fb19eeb8db.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://a50775c80406.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a50c622967f5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a512589fffb3.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://a51322be4710.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a516f64e8934.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a51a08f90733.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| http://a52012a66be2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a5223eaddea4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a522d84f4db7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a5234361ff3d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a5241d6ba7c2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a52833957740.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a5297be9729f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a532938e726e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a539dc0880de.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a54834214631.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a54ef67f5066.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://a55016f1db49.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a551c257be55.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a555bdf27a73.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a5576fe22afa.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a55b5da8c494.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a5695be61c3b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a5735d8c5477.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a57c77fbe2f0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a5833815f936.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a583638cb7ea.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a588-159-146-91-121.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://a58f865cafb8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a59a65d4d0ae.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a59a9acfc813.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a5a9-46-155-23-177.ngrok.io/one.html | AMAZON-02, US | 3.14.182.203 |
| http://a5aaf580a00f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a5ac-88-236-110-244.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://a5b0df93a195.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| http://a5b7742b22cb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a5c5d7f43cc1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a5c851419595.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a5c8f39da685.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a5ca0881ee52.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a5cd1cbbe54a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a5d1557929e4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a5d339ce78ab.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a5d344728afd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a5d35d27796a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

115

| URL | ISP | IP Address |
| --- | --- | --- |
| http://a5dba6e5fe1b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a5deed296913.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a5e114177d12.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a5ed5c9efa3b.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://a5ef90f51a66.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://a5fd0ea9e0ac.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a5fe518d23f0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a604961d9841.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a60a86057c77.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a60a87b76b7b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a60e015bf42f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a614e674aed0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a622172ec4fa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a62333a0be55.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a62424d0c6ee.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a6315ae4f738.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://a638b3a0a8fc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a64108b5a1c4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a642e3a59090.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a6441d0bc66e.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://a64422afaebc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a649ff05c426.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a6555bbbbc56.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a65e264c280c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a65e8ab36f2c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a6666d32b340.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a667de8a7bd1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a66853636746.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a674a54d8800.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a67aef2fcfbc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a67bd9a1af20.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a6867ed660c3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a694cc6aa758.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://a6b8-46-106-13-239.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://a6b9e99e1ac8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a6bfa5a82819.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://a6d40174ec60.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a6d94613fd50.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a6dbaba24ba7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a6dc625b78de.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a6e95800864e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a6ed6aaba7f4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a6eebced6236.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a6fa7ef288b4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a6fc19b5776d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a7028b17d65a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a703f4db1edc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a708ebc96e0c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a70bbd19ab7a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a70ca25e9054.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a710-78-190-244-121.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://a71b-88-236-110-244.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://a721207ce73c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a72123dd9b2f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a721ed8eb317.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a725-78-180-38-124.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://a728b5cc235e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a72b-176-55-2-209.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://a733d1e9852d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a73da1ff318b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a73dff1850da.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://a7464beab972.ngrok.io/instagram/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a74c021bd58d.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| http://a75020548bac.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a753506e791a.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://a755bc64604c.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| http://a7587dc823be.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a75c5b128f44.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a766c67b4596.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://a7673c6fa3c5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a76e-46-221-210-169.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://a76f4f8d1a7c.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://a775ddfde5ae.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a77606b257fb.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://a77bb73ef94b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a77f798aeb60.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a799fba4d47a.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://a79c-95-10-24-203.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://a79e1233d13b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a7a07edabe44.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a7ad93ac774a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a7b24603842f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a7b45c907bb4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a7b51f545729.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a7b6b8dbadc9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a7b7bb696167.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a7bd0f0c36d7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a7c0-2806-103e-b-e5a0-ca91-e55f-660-922c.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://a7c0624b7076.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a7c0-78-173-27-97.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://a7c8e99dfd4a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a7cd0aee3dbe.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a7dbbaf77e45.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a7e1dfcb4c45.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a7ef0cfca3ea.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a7fb50e220d1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a8064b871a2f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a806bf2af252.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a8113c56e0de.ngrok.io/p/websites/facebook_mobile.html | AMAZON-02, US | 3.134.125.175 |
| http://a812bf37717d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a8169ffd6cae.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a81ce57a6964.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://a823c84dc444.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a82859dd6d8e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a82d6f0f3632.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a8329e18a40b.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://a8364022d5a7.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://a838-117-20-115-105.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a838-178-241-9-162.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://a844dc42bf1c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a8472ed94449.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a84732cb6b2f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a8589a3af7ee.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a85ad9e75592.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://a86a2b8e048f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a86ce46502e8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a86d77d3bf77.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://a8720ac71ffc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a8759105a346.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a878116a4e29.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a88a83f60114.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a88d6a8e4666.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://a8960f9014b8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a8a09b54da84.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a8b333c6c4cd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a8bc354c273b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| http://a8c47b9d83ff.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a8caa371abe5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a8ce726683cf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a8d3381c4b8e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a8d531c27260.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a8d7-151-135-110-72.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://a8da7b09d97e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a8dd0e1aeef1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a8e3b1ce0ef5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a8edfcd47b97.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| http://a8f0d47f522a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a8f1f811eaf8.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| http://a8f8bfe696d9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a8f964ff527b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a8fc94511f3d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a907001e24ff.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://a90b-88-236-110-244.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://a914d7a1673d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a91c9254d77a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a91f781db520.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a9242ce082df.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a9268062c229.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a926d3284832.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a927eec84cc7.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://a933-95-70-145-72.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://a9385f89464c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a93e5a0bb77c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a93f6c257807.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a9438bb26fdb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a9449743cd9b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a95420ae370a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a9568f1917e0.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://a9575f708e67.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a966b9ec18fe.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a9730c95a1e1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a973ca75a724.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://a973cea89d6a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a9748917ce6e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a979a1b53200.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://a97a07cd3723.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a99670fe275c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a99bc3d08b59.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a9a95ba61c3d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a9ac428388dc.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://a9b725ceca84.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a9b7c628371c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://a9bc9280b5d3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://a9be8b99c77a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://a9c3-176-236-235-4.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://a9dc13008105.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://a9dd10da86be.ngrok.io/?_fb_noscript=1 | AMAZON-02, US | 3.14.182.203 |
| http://a9e48144f82a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a9edfd1f6588.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://a9f809fb8bcd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://a9fbfbac9ffc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://aa04-88-231-61-206.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://aa06dd291313.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://aa0c227fffa8.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://aa0c227fffa8.ngrok.io/?_fb_noscript=1 | AMAZON-02, US | 3.13.191.225 |
| http://aa0c8d6af9bf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://aa227ecfebda.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://aa2582f41415.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://aa2b3b8b2d68.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| http://aa2b494ab4e0.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://aa2ede0315e6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://aa32954cd7e3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://aa36acecc1ff.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://aa39bf853c01.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://aa3edbda92f5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://aa45-88-245-48-205.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://aa4846a340c6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://aa4d5374a447.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://aa4d7f517138.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://aa505a64a592.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://aa568e67372d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://aa5d877c8f6d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://aa5f4aa11484.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://aa619e95b9cb.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://aa61bb41d777.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://aa6666d8d4b2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://aa74a28ea238.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| http://aa7c02120412.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://aa7d81dac690.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://aa7f6cbb5c53.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://aa89a18099b7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://aa97dfef4f84.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://aa9ed76b3ab3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://aaa6dc98b3ea.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://aacbfb94a750.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://aacd-78-190-176-99.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://aad3a81b6c4c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://aad7ccce4d3d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://aadcb67407d9.ngrok.io/fb/ | AMAZON-02, US | 3.22.30.40 |
| http://aadf49811fd7.ngrok.io/instagram/ | AMAZON-02, US | 3.134.125.175 |
| http://aae2e9fca47e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://aaf0e88faad3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://aaf21cd93a6a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://aaf2f64a43c5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://aaf3e9cf19e7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://aaf9-88-243-197-245.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://aafae4fd582a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://aafb0228587a.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://aafffdcb4ab3.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://ab02b5e24f4d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ab02b679c42c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ab05bf173f15.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ab126e3d0992.ngrok.io/facebook/ | AMAZON-02, US | 3.13.191.225 |
| http://ab15fbe877ce.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ab199db4e709.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ab29285fd278.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ab2e12cdb00b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ab34a12a09fb.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://ab4305ab0927.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ab4f-159-192-178-214.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ab4f42748614.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ab51a00b05cf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ab526b42f929.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://ab526b42f929.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ab6b75c350dd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ab707780568e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ab7561254b48.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ab76-188-57-61-46.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://ab76ccd97bb8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ab7a1db480be.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ab8a9bd62c95.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ab8c-117-200-158-231.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| http://ab90-103-129-134-73.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ab9c3defab6b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://aba0f36a515d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://aba2-2409-4060-30b-5aa3-87a2-ab94-262c-d811.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://abaef3fbb8ad.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://abb56b8b2fb0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://abb5b014b10f.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| http://abb7beb4047c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://abd115d5c47f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://abd3-185-226-88-130.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://abd3a667c13a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://abea4ffc77b2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://abecf656c2a9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://abf3-88-236-97-87.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://abf966ece7ad.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://abfdb3ad21fd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://abfdd2aacac2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://abfe9a024344.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://abff1803496d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ac05de50b296.ngrok.io/instagram/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ac0fa32fbb29.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://ac0fdef722c1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ac135b49b52f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ac17d56bbf15.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ac191bbe3d52.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ac1c6aaa4796.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ac1d803c18ea.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://ac2880d3a12a.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://ac2c0e0a63ad.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ac2e435c5d0a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ac2fe5494780.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://ac3915428f48.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ac3934b9b02b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ac3a8b58927d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ac3dca147bf6.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://ac4bfadaeb70.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://ac51eec3a1cd.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://ac53eb52f722.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ac66dc709463.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ac76-95-70-154-100.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://ac7b937ce0a0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ac7d8f5b0650.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ac7db64540bd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ac954109120e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://aca4cce9fa32.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://acaabc38ac61.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| http://acac9b250119.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://acae189bacf1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://acaee0b7ee34.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://acb5ffeb0084.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://acc8ef8f7c4b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://acc946449afc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://acce-78-161-169-134.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://acd06feb86a9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://acd3989bca4d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://acdae648fd64.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ace76a43ac16.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://acede2575118.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://acf5-85-96-215-255.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://acf6dbf9a87a.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://acf7-88-236-73-233.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://acf7c6d94147.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://acfd1f1d3c13.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|-----|-----|------------|
| http://ad019044d5e1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ad022f1d6d59.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ad03dcd4138b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ad05635e5dd1.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://ad0a0ec35fcd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ad13a7b63359.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ad157deb10c7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ad1c3911366e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ad2b375b3c7b.ngrok.io/Facebook/ | AMAZON-02, US | 3.22.30.40 |
| http://ad2f4d4dcc24.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ad39abf6646b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ad39eb73e27e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ad3b-188-57-40-217.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://ad3cf583ff81.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ad4b5bf47041.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| http://ad4ee587e1d3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ad4fa005d4a2.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://ad57-135-125-237-124.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://ad603601333e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ad63-78-182-137-230.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://ad7354512b94.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ad7ad46db942.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ad7c2c9b8bf0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ad7f6074c65e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ad8902c8ef99.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ad8a3ab813a5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ad8d052958b0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ad9b292a6346.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ada19168214e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://adb01c5a1090.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://adb951f54fd1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://adbdaaef51c9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://adc22931241d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://adc27b3ccc64.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://adc6d3cfb539.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://adcb60d69a67.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://adcbeb37e6af.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://add0258a27c2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://add9-167-99-38-47.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://addbe1a13f3d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://addd97150125.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://addeb5546cae.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://addf35c011aa.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ade73ffb9660.ngrok.io/fb/ | AMAZON-02, US | 3.22.30.40 |
| http://adef0ed417e0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://adf451026bf0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://adf68afde71d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://adfa247b527c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ae02c7139266.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ae041c3c8228.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://ae0a6d96e3d4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ae0d90776a50.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ae0f9e265afe.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ae16708c4078.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ae1b964038ba.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://ae1dc8f6f939.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ae1eb500f6f3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ae2ab606bad2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ae2d41dd64fe.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ae3221bebc6b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ae422121f6b8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ae43e7c41ffa.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ae51c42c8801.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| http://ae557a4aed90.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ae6869865aa5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ae69323d8e1f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ae69d877f583.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ae6b7c025611.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ae71671f0530.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ae747415ff25.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ae76fc9bc11f.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://ae7e0bd6501a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ae82eef21fc7.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://ae83-179-6-82-30.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://ae8d37ae9102.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ae8d71f85a71.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://aea590b57da7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://aea72be573a2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://aeb26036c436.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://aeb4ed43b98f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://aebca68ad69c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://aec4a2797201.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://aec64e59e151.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://aec995c8d79b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://aed7-202-66-164-229.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://aedd1569019d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://aeeb560381ca.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://af08c1af428a.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| http://af0c0494d9b5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://af0d205aeac6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://af0dc73023b4.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://af1686bf39bf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://af177c8105da.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://af17e29b8f9b.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://af18468fcac4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://af1ee7bec293.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://af1fc4c18d3b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://af2703b51eaf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://af28d3f8f38c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://af2f07a462db.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://af322a58aacd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://af331bbf273c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://af3da1c16875.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://af3e-31-200-9-30.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://af4513fc4de0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://af469e1a6005.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://af47505e4110.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://af4807399b5c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://af5dd8284a66.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://af5f-46-104-125-100.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://af63bacb0d1a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://af67fd3ed187.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://af6afba39588.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://af6c4629d2ad.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://af6fb0c0e548.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://af7356871983.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://af73e9fc509e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://af806840afc2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://af82-178-175-50-111.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://af83-176-88-31-111.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://af852132a727.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://af8d9e50bd8b.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://af9718e61f30.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://afa3481e41ca.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://afb62ef238ab.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://afb896352379.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| http://afc1c6c5211d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://afc3114772e3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://afccf5d1a20a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://afce445827e5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://afd31e661b4a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://afd3ee3d2ef1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://afd98d743783.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://afe09a7bc3dc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://afe2e7cc3504.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://afeec997225e.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| http://aff183489dbf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://afff14f41e67.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://b0007b912360.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b00a-178-246-38-160.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://b00e4cd7a4ad.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b0141da03efc.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://b01d-46-221-183-202.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://b024-109-127-28-175.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://b028d94fe63b.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://b029a750a30f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b02a2f84b0ac.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b037fff45252.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b03912acb6ce.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://b041f0b6c7a9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b043-109-93-203-52.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://b043bd7269b2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b05721a97471.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://b0573ebb7b09.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b05ba92f4f9a.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| http://b05cdd3afa43.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b05d2ad5cea7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b06c-195-181-168-68.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://b07abae88b1b.ngrok.io/home.php | AMAZON-02, US | 3.134.125.175 |
| http://b07c45a511ac.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b07d0c18d5ec.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b08cb912e728.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b0a85ea78f19.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b0a945dae81f.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://b0aa14b669b5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b0aade336f76.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b0b071cfc129.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b0b0c2dcd8e9.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| http://b0c26c3c21a8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b0cac2a6135c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b0cd15583a2b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b0d4809c8ef8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b0d766fc9e46.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b0de-49-36-95-105.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b0e164ddc1a8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b0ec5c825c3b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b0fb6a478ff3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b109a698664f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b10a43d2a659.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b1276647e41e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b1277daadbaa.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b13456f81bf4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://b144-24-133-208-157.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://b145ffbdd0bb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b14d10e28880.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b14f75e91020.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b14f972060be.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b1511b658245.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b16370a05cf7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

123

| URL | ISP | IP Address |
|---|---|---|
| http://b164b4ee7cef.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://b179121cd2bd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://b17cf8766bc3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://b1835dc44f18.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://b18a9b2fa2de.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b18b3f64584c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b191dbe4bd6e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b19a7c52da9d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://b1a09411f6ba.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b1a2-106-78-46-246.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://b1a4515a0eba.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b1ab-176-232-57-44.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://b1b16aabe350.ngrok.io/?_fb_noscript=1 | AMAZON-02, US | 3.13.191.225 |
| http://b1b33c3fd2a1.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| http://b1bdb621b05a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b1bea5dcd1da.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://b1cc3f514f5d.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://b1d4ed7b5aee.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b1d93a13911a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://b1dd97588a36.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b1de3594a097.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b1de642f5a67.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://b1e9e00e8b77.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b1ebc4730aa0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b1ee8649cad5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b1ef5df3674f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://b1f991a8a620.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b1fc1d9d52d6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b1fead7d83fa.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://b20ccf4c921f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b21033a41a8b.ngrok.io/instagram/ | AMAZON-02, US | 3.134.125.175 |
| http://b21438dee2e2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://b217d0b267ae.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://b21d0c25d063.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b21e542f7aeb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b21e887b63d2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b220ca36aa62.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b223b0c65e6c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b227-176-88-28-240.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://b22937a19ff9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b22b-88-236-106-198.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://b22d5fc3f897.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b22e2bafccbb.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://b230008ce957.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://b232931bb78f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://b2399105be10.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| http://b23a2e1357d1.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://b23b0d7721cf.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b23ccd495b1f.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://b23e673e23bb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b240c6de5534.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b24166a623de.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b24187a73a10.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://b273d98606dc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b276852e7b26.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b2996c20ecf4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b29ac81d9b26.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b2a9da079a49.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b2abdf47550e.ngrok.io/login.html | AMAZON-02, US | 3.17.117.250 |
| http://b2b0-122-168-85-82.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://b2b9a6729894.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://b2c26f8583c1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b2d0656a04d9.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| http://b2d083d1461a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b2e18333dd71.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b2e529117052.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b2eece500363.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://b2f03f29d1e5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://b2f72493c1cf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b2fc6ceddc9b.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://b3188a5747f6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b32151a9576d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b3247225998b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b32ba0b75050.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b3339b316b8f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b333caf605b7.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://b3401ea5cb64.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://b342fb652bff.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b34776c5b624.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b359-147-189-161-137.ngrok.io/login | AMAZON-02, US | 3.13.191.225 |
| http://b3627b70618b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://b36562078448.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b36583ce0c87.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b368207f86d9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b36c3a0405ec.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b3778b21545b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b37adc439c53.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b37e-85-107-190-17.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://b37ed8a21174.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://b37f5ecbe350.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b381aa8b34b0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b386e7c8282e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b388eaaa2b39.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b38c-2409-4070-2219-d15-fe12-4e56-bc23-6f8f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://b39a960f76de.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://b39aa6298e8e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b39b4bfc31c8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b3a093f5ea17.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b3a60ffdb8d8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://b3ab1112.ngrok.io/facebook/ | AMAZON-02, US | 3.134.196.116 |
| http://b3ad062e8efc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b3b0fd80df3c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b3b33fbce6a8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b3ba38e4f41d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b3bb769be1c7.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://b3c7d2ed641d.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| http://b3d1200a34e9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b3d18eee3d96.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b3d204edb08f.ngrok.io/fb/ | AMAZON-02, US | 3.13.191.225 |
| http://b3dde08f64be.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b3df4dae61c3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b3df591c51c8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b3e2e3f83fb4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b3e3c3d1606e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b3e79c763d48.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b3e84ea898b4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b3f541fa8764.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b3f5afe10692.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b3f850c9fcca.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://b3fbb24714a9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b40285ce36bb.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| http://b405fc2dde95.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b406f605b3f5.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://b409-5-176-250-145.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://b40cdf92b1aa.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b41397cab91f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| http://b418e1306ba8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b4222a899763.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b42dce43838e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b4477311cbed.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b459209a9ca3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b46293e01b2c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b464a409d8dd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b474-98-20-186-107.ngrok.io/index.php | AMAZON-02, US | 3.134.125.175 |
| http://b4782c07ab12.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b47c6dcddee6.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://b4814391a3fb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b4896c603f37.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b48b5b53b55e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b499c039993d.ngrok.io/fb/ | AMAZON-02, US | 3.134.39.220 |
| http://b4a0ccb2bd25.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b4a5f9e45cd1.ngrok.io/facebook/ | AMAZON-02, US | 3.134.39.220 |
| http://b4b20089f5d7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b4b5-180-188-250-56.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b4bb3bca8c7a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://b4c16ddb1f91.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b4c450536f66.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b4cb1cc95edf.ngrok.io/login.html | | 3.22.30.40 |
| http://b4cecb28c8f0.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://b4d8836eafe2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b4d9acde4acb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b4da07e7b762.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://b4da90a83476.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b4dd675b6aec.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b4ed1067d301.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b4ef63f9dcd1.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://b4f3fe2eea03.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b5014b06a4a7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b50337ca5b3c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://b5073a50ac6c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://b50c26033ebf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b515f45d3a80.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://b51709a6376f.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://b51c9bb7ead0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b5296e537651.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://b537d5927085.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b53954c7f73b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b542d317046d.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://b55810dc9877.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://b559f6e57ae7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b56513eb655a.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://b567-78-180-189-178.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://b56e-2409-4072-219-aab6-ae66-dca7-31c6-3e8c.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://b57083bf8138.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b57397a410ee.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b5784829f5d4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b588ba8c1925.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b59506583867.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b5a3-2405-201-6015-c801-14ea-e862-d29d-ad7f.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://b5a4f8fc392c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b5a7c0e79725.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b5a8ec5ace22.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b5b07f4aa87a.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://b5b9724f74eb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://b5c0a84f8db9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b5c4cb0a19be.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b5c66bc5f384.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b5cd494a501a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b5d4882e6ef1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| http://b5d97981629a.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://b5db55640e1a.ngrok.io/face.html | AMAZON-02, US | 3.134.39.220 |
| http://b5dec3add11e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b5e0-78-186-126-217.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://b5e8c739b671.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b5ea9a54c4af.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b5ecbaf5cbfd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b5ee90f5ca40.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://b5fa672f9255.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b602-105-159-167-28.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://b606e6e88a75.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b60eee86989d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b61bc43ce9c8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b61c0aa74cd3.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://b6258e60a535.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b62836f94451.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://b634632db04b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b636695ccc54.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| http://b63a22cd59a4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b63bbed9ff57.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://b640c4652739.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b66326d99461.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b66d3134e4bc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b67527cae754.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://b67528802a9e.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://b67a10eaff38.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b683ff22bafd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b68979ba0384.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b68d1860f206.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://b69018853e85.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b69358d653b0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b69a1208d528.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b69aed9a95ae.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://b69cbf73f00c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b69d6bbaf58a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b6a0f23e2ea0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://b6a3ce05512a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b6a4d98de7c3.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| http://b6a67690ec25.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b6b2e3b68d9f.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| http://b6b62fcd2752.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b6beb75da125.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://b6c2b5b567e9.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| http://b6d368bca2a4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b6dfdac3422d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b6e0-103-96-38-193.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b6e936d2ac54.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b6f01cd1157d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b6f4c6321018.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b6f6729f7a43.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b6f731c4b853.ngrok.io/juliephotography/ | AMAZON-02, US | 3.134.39.220 |
| http://b6f8-176-237-53-111.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://b6faf6ea00df.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://b6fe6a6e8210.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://b70044ca65a8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b710e80ac073.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b71110d4d0f6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b716-2806-10a6-d-e0f-7468-8681-c00a-4156.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| http://b71c03ebb83d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://b71f67a04558.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://b721b396368f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b727293a9fb4.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| http://b7293a3d56b7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| http://b740-43-250-158-160.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://b74151b265ce.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b748-37-236-200-132.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b74a5bacec84.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b758-88-243-32-10.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://b75934269205.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b75cf5486a4f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b76414e4c7ad.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b764621fc2b6.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://b76740c1411a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://b767d4b13514.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b76d4ceee9a2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b780a094dc7f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b7814d7c4c9e.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://b78bec837f3d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b790-185-129-3-94.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://b790a5147f74.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b79ec2e1f4e9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b7a6846c4033.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b7a755aca879.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://b7c050191120.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b7c3f2ee9c05.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b7ce1dbbcd8e.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://b7e40c6261fd.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| http://b7ee2b3b0fd7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b7f49c294a5b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b7fab830dbae.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b801-106-216-141-165.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://b804cd1d5010.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://b80581424be6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b805a1754a8b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b817f5b737a2.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://b819c34c71af.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b81bfd54addb.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://b81c0a150348.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| http://b82090aefbd2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://b8227d43bb9c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b822f1a3e3c8.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://b823cd17ed94.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b82a523f75bd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b837c1b7c0df.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://b83baf272861.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b83e5cc6dd5b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b83e82d2abd3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b8421d1f4571.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://b846698ba8e6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b849fcbc29c0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b84f72cf6863.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b8522af4233c.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| http://b856a41b8ada.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b856a8b4c8f8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b85de6edc1be.ngrok.io/instagram/ | AMAZON-02, US | 3.134.39.220 |
| http://b8628e7b8c08.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://b8701ebe3f60.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b87b36e4307c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b87f301f117c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://b87fd377b2cb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b881a46c66a9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b8845d2f36b1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b887b9dde341.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b8955890e5ca.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b8abfc4bd5f7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b8b05360d6f9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
| --- | --- | --- |
| http://b8b07f1a99a7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b8b54e9ee47e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b8c267d6688a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b8c3af3e9529.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://b8c4-212-47-141-87.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://b8ca-176-90-132-132.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://b8cb68cd7b96.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://b8d680aeca3d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b8d858534af7.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://b8dcde229cb9.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://b8dfb12bb813.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://b8e241f27574.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b8e56ba8a925.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b8e942452982.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b8f1e41ba478.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b8f6c585950c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b8fe1cce3892.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b9027ea6b090.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b9105c0f46dc.ngrok.io/instagram/ | AMAZON-02, US | 3.13.191.225 |
| http://b911642109ca.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b91219b7d9eb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b928ba71fded.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://b9338da7eff4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b93d8afaf8c6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b941c48a2985.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b9451cbbaccc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b949-78-163-104-50.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://b950037a81f5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b96466e656fa.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b968698e36ca.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://b96b707237f4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b9728ba537c8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b986d25241cb.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| http://b988e0afb1d9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b98af5307e9b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b98efc39a9de.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://b993e24b65ca.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b9968af0569f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b999d638eba3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://b99e4ca3d86b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b9a37cb56ccc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b9a836f97f60.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b9be349e5f67.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://b9bee091e026.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://b9cb750d1905.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://b9db09c28a5c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://b9e377af7396.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://b9e667005f67.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://b9f3ee8a0971.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://b9f5b2163200.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://b9f81c24e64a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://b9f85e6f268d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ba1134fac292.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ba13e09c92f3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ba14-78-182-124-7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ba1bb24cf204.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ba1eee2da403.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ba1f01311332.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ba30a702c876.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ba311a5190de.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://ba3a64a1dc1b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ba4772501016.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ba4851133dd3.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| http://ba4a15bd8914.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ba4da25f61ff.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ba4e92cddf13.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ba57a43d44d4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ba5aaddf5d33.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://ba62d30ea185.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ba649e720039.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ba6ac89299cb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ba7a669a2dfb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ba7ede757184.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://ba7f9a57df38.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ba84a54b9a81.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ba86972e4296.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://ba87a4395b52.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://baa3eb0467e3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://baa486cb3cff.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://baabdd13ec44.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://baacf0a8fbed.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://bab2dc471a0e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://bab7f1083e20.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://bab967ad7562.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://babecbf75367.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://babf-2400-adc5-12c-7800-00-5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://baca040221d9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://bad2906fff4a.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://bad715d4bffd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://bad90f32d0ef.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://bae54554a77a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://bae7a23064f3.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://bb00-2804-2860-6440-bb00-a5f1-a349-3425-4bf5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://bb06b17c3b86.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://bb081aa04e92.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://bb0c12ac72d4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://bb2b8f8a2a00.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://bb332c176094.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://bb33566772ef.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://bb34a22b83b0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://bb352d782aa9.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://bb37c51ab7a2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://bb380aedf24b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://bb3a92b6988f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://bb40a53310a1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://bb4ab4d9ab0d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://bb567e324221.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://bb5c98c247c0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://bb6426eb15e8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://bb6437af84d9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://bb6a205ab59e.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| http://bb6bd71534ea.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://bb70c536deb4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://bb71-78-182-147-171.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://bb717e13e32a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://bb731b5b1cf6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://bb73ade5b0ca.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://bb7d36c9e672.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://bb7e-151-68-51-103.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://bb7e-46-104-28-194.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://bb7e5d013e35.ngrok.io/instagram/login.html | AMAZON-02, US | 3.14.182.203 |
| http://bb82edd544b0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://bb848701c0b6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://bb8ec303f898.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://bb9618ca09f3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://bba6-78-173-20-108.ngrok.io | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| http://bba74b08b5f6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://bbad888a4708.ngrok.io/dashboard/m.php | AMAZON-02, US | 3.134.125.175 |
| http://bbaeacb78e20.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://bbbbf7d85376.ngrok.io/facebook/facebook.html | AMAZON-02, US | 3.134.196.116 |
| http://bbc0fd415151.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://bbc8-46-221-211-72.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://bbc95ad1067b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://bbc9aa7a8674.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://bbcf-177-228-99-126.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://bbdc799226d5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://bbdd7e846038.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://bbdf32f6aea1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://bbe0-49-36-215-64.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://bbef2107a6ef.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://bbf8834bd08e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://bbf987f93dfb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://bbfc0e7bf81b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://bc00b1b552f7.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://bc225788eb15.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://bc27cdc3d3fa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://bc2a3234c196.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://bc2a3f4a4ee5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://bc313aaf90b3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://bc32056aac2b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://bc352ba2678f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://bc369f70122a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://bc3b7c20257c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://bc44fedbb94d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://bc453075a308.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://bc4b-5-197-230-82.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://bc4d7121be7e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://bc50-201-175-205-192.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| http://bc5020f6274a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://bc56322cbb3e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://bc5f071f1301.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://bc66b2d876f8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://bc68edb47bff.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://bc6bbad5ccb1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://bc70-78-173-46-1.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://bc729945911e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://bc84360e4a39.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://bc8c34a85834.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://bc8dc10df3d0.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| http://bc98a5dc10d8.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://bca20ca7fdf7.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| http://bca4-2402-3a80-436-7bf3-28af-b425-afbf-5006.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://bca878e267e8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://bcb90bed47a4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://bcc08b7ffa92.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://bcc2d6e0f663.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| http://bcc541784eda.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://bcc6-85-98-33-244.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://bcc733754446.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://bcce9b572695.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://bcd51f00baf9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://bce210591dce.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://bce46595151d.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://bce4f0a61fad.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://bce5fbee39ab.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://bce7c49b57b6.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://bce8b28f94af.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://bcf4dcfc4c4c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://bd023fdebcc8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

131

| URL | ISP | IP Address |
|---|---|---|
| http://bd0df8acefb7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://bd14757fcd43.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://bd22275023be.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://bd22c8654933.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://bd277e310d1f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://bd29a976daae.ngrok.io/login/ | AMAZON-02, US | 3.134.196.116 |
| http://bd2db7f47f23.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://bd30b529b02d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://bd333d6cdf0f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://bd392a738a40.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://bd40f7dc6637.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://bd4319ed919a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://bd45c0a34edf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://bd4c706ccf9b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://bd557a01e36e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://bd565f287a9c.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://bd5bd2e9a3a2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://bd6109c17104.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://bd6c342a05be.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://bd85-78-175-253-248.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://bd8cc11c34ee.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://bd942347d642.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://bd94-2601-586-4f80-5ea0-7ccb-a7dd-8e0f-9feb.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://bd9756b9b46a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://bdc039cb47b0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://bdc38f848f08.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://bdc412f57363.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://bdcad59aba6b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://bdcc740967d5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://bdcdc505c195.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://bdd20a03a4e5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://bdd6130cb954.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://bddbacf514c7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://bde0ec879550.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://bde387671960.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://bdeeddbf6c3a.ngrok.io/sites/facebook/login.php | AMAZON-02, US | 3.14.182.203 |
| http://bdefe5b4b7b9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://bdfc-88-241-42-142.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://bdfdd500c7d2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://be03b2050a6a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://be069bd4cd90.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://be09f9577104.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| http://be1f-202-9-46-92.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://be202f8672f2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://be2212ffa90c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://be24bc4e74ec.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://be2a886e3e71.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://be2c5dfd8fbc.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://be4671054a48.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| http://be4958b37a6e.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://be5859fa41f7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://be5a8bcdd2ae.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://be5ea7ad1da1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://be6744688f67.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://be6a-94-123-200-91.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://be6b3d97b20b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://be6dab06a6bc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://be6eeb04d158.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://be73-176-88-113-248.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://be73f04b2e8d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://be7a0a97e338.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://be7f8d633bdf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://be81b8845d30.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| http://be86511f8e07.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://be87-88-235-200-208.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://be8f4c58b20d.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| http://be8fe1c9437c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://be9710e63533.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://be9ec2336149.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://bea97eeae7dc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://beaa27774976.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| http://beaded9c52bf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://beb27d70fc7d.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://beb74bbfb175.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://beb7ce2783f5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://beb94c80f27e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://bec28b446a52.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://bec299780561.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://bec80142b5ae.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://bec82a8d128e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://beccebcb1b26.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://bed3259bd78c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://bed4e3354612.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://bed6ff9a4c8b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://bedb41785e58.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://bede51fc5a5c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://bee18e01497b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://bee291027007.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://bee949098e26.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://befe792e74f0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://bf0357840e03.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://bf04462849c3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://bf068cec0806.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://bf19-49-149-104-26.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://bf1b9de06953.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://bf245648dda6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://bf28be83e882.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://bf2de3d0e678.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://bf3443fa0e4a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://bf37abee5cae.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://bf3b4550bdda.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://bf3cd071b084.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://bf45983d2b8f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://bf4d9084a046.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://bf54d7ac6d66.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://bf659546f392.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://bf6f9acd2fb6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://bf752ad1f8fb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://bf75a64442ae.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://bf78d9dfc748.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://bf8138d1c6e9.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| http://bf81d5914885.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| http://bf872988c393.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://bf9c59f8fde2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://bfa2547fd19c.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://bfaeaf4efd54.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://bfb7c52ec3f3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://bfcacd95d094.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://bfcc-103-40-199-64.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://bfcc89982fa6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://bfd65a2b5cd1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://bfd67dc9aeb8.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://bfdebeba357e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://bff13a1c65de.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://bff2dd8ec9fd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://blue-verified-badge-for-facebook-free@02b693cca795.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| http://blue-verified-badge-for-facebook-free@0fbfa83a0316.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://blue-verified-badge-for-facebook-free@100a8d3dbb7f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://blue-verified-badge-for-facebook-free@15227830ac78.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://blue-verified-badge-for-facebook-free@15dc496b8276.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://blue-verified-badge-for-facebook-free@196fd09a2f55.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://blue-verified-badge-for-facebook-free@19ec1cb2bf8e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://blue-verified-badge-for-facebook-free@1ad115083e87c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://blue-verified-badge-for-facebook-free@1cc525d994b7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://blue-verified-badge-for-facebook-free@1d9062db8b35.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://blue-verified-badge-for-facebook-free@1e0097c13308.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://blue-verified-badge-for-facebook-free@1f072fbc9c68.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://blue-verified-badge-for-facebook-free@20c18efdcc78.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://blue-verified-badge-for-facebook-free@2353ca39f43e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://blue-verified-badge-for-facebook-free@274b665ab976.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://blue-verified-badge-for-facebook-free@2b83a462098c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://blue-verified-badge-for-facebook-free@2c136638007e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://blue-verified-badge-for-facebook-free@2d4feefbbc5e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://blue-verified-badge-for-facebook-free@2d95478d09f4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://blue-verified-badge-for-facebook-free@2ea88ed0380b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://blue-verified-badge-for-facebook-free@30719475e1bc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://blue-verified-badge-for-facebook-free@352538152f50.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://blue-verified-badge-for-facebook-free@3663b6a996be.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://blue-verified-badge-for-facebook-free@36ebedfe4557.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://blue-verified-badge-for-facebook-free@390d64cba73e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://blue-verified-badge-for-facebook-free@3b5d9d0bc212.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://blue-verified-badge-for-facebook-free@3bdace72dd17.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://blue-verified-badge-for-facebook-free@3c685192aace.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://blue-verified-badge-for-facebook-free@41a362c6dd34.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://blue-verified-badge-for-facebook-free@424bb87ddc3b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://blue-verified-badge-for-facebook-free@425ee89a97a1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://blue-verified-badge-for-facebook-free@463a0fa4e138.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://blue-verified-badge-for-facebook-free@4b1d7097666f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://blue-verified-badge-for-facebook-free@51ced4d513e1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://blue-verified-badge-for-facebook-free@53f4f1a1b32f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://blue-verified-badge-for-facebook-free@55426695b94e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://blue-verified-badge-for-facebook-free@587c39446823.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://blue-verified-badge-for-facebook-free@5e76bc3ec33c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://blue-verified-badge-for-facebook-free@5ef03a6ef721.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://blue-verified-badge-for-facebook-free@62287964085f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://blue-verified-badge-for-facebook-free@641d74558b43.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://blue-verified-badge-for-facebook-free@66ecd1a4c3b3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://blue-verified-badge-for-facebook-free@68e2ef5eedd8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://blue-verified-badge-for-facebook-free@6a38acd31457.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://blue-verified-badge-for-facebook-free@6a3b9adfb884.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://blue-verified-badge-for-facebook-free@6bf1d96ad357.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://blue-verified-badge-for-facebook-free@6e42a9cfaf5a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://blue-verified-badge-for-facebook-free@710e0e030119.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://blue-verified-badge-for-facebook-free@72f4d6843bb9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://blue-verified-badge-for-facebook-free@77b1c0ecd39a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://blue-verified-badge-for-facebook-free@7b7edede7252.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://blue-verified-badge-for-facebook-free@7be30d1eb74a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://blue-verified-badge-for-facebook-free@7eb1fba4d1d1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://blue-verified-badge-for-facebook-free@7f4524f0a637.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://blue-verified-badge-for-facebook-free@823dd1869d42.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://blue-verified-badge-for-facebook-free@8365b6a82006.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://blue-verified-badge-for-facebook-free@838258210f0b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://blue-verified-badge-for-facebook-free@880a70b079f3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://blue-verified-badge-for-facebook-free@8a3330c2f03a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://blue-verified-badge-for-facebook-free@8a3fec72fbf4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://blue-verified-badge-for-facebook-free@8cd814a068e4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://blue-verified-badge-for-facebook-free@9022a96cc95f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://blue-verified-badge-for-facebook-free@9240035016fe.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://blue-verified-badge-for-facebook-free@969bebfa0e1e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| http://blue-verified-badge-for-facebook-free@9751f1218306.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://blue-verified-badge-for-facebook-free@9eee2db383ec.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://blue-verified-badge-for-facebook-free@a0fd9b7d8ef9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://blue-verified-badge-for-facebook-free@a61a15077e76.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://blue-verified-badge-for-facebook-free@a70d99d692ee.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://blue-verified-badge-for-facebook-free@a7bc42c07cb1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://blue-verified-badge-for-facebook-free@a8ea4add29a7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://blue-verified-badge-for-facebook-free@ab7ddfce486e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://blue-verified-badge-for-facebook-free@ac533077eca5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://blue-verified-badge-for-facebook-free@ac7b58517e14.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://blue-verified-badge-for-facebook-free@ae751dab02af.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://blue-verified-badge-for-facebook-free@aef94d5deae1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://blue-verified-badge-for-facebook-free@afae19c374e1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://blue-verified-badge-for-facebook-free@b15c4f5ab868.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://blue-verified-badge-for-facebook-free@b51a68ab19b2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://blue-verified-badge-for-facebook-free@b9d36765cfd6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://blue-verified-badge-for-facebook-free@bafc042479d1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://blue-verified-badge-for-facebook-free@bc3fbf91994f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://blue-verified-badge-for-facebook-free@bcccb605feb0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://blue-verified-badge-for-facebook-free@beb335ceb002.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://blue-verified-badge-for-facebook-free@bec27a5191ea.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://blue-verified-badge-for-facebook-free@bf8196f5358b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://blue-verified-badge-for-facebook-free@c10295428180.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://blue-verified-badge-for-facebook-free@c11a8955bc35.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://blue-verified-badge-for-facebook-free@c176c6021acd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://blue-verified-badge-for-facebook-free@c227fc1dc80c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://blue-verified-badge-for-facebook-free@c3684fe682dd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://blue-verified-badge-for-facebook-free@c4a36a5c8252.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://blue-verified-badge-for-facebook-free@c706bbb1406a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://blue-verified-badge-for-facebook-free@c926a0fcec0a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://blue-verified-badge-for-facebook-free@ca0b5e338ee6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://blue-verified-badge-for-facebook-free@cca3fd737775.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://blue-verified-badge-for-facebook-free@d063e1c37649.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://blue-verified-badge-for-facebook-free@d1de2f7641c1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://blue-verified-badge-for-facebook-free@d4e3c7c68b70.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://blue-verified-badge-for-facebook-free@d66584db5d0d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://blue-verified-badge-for-facebook-free@da840ab16ee4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://blue-verified-badge-for-facebook-free@dc2ba8f130f8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://blue-verified-badge-for-facebook-free@df904cea7b1e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://blue-verified-badge-for-facebook-free@dfb409373a83.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://blue-verified-badge-for-facebook-free@e086466a743c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://blue-verified-badge-for-facebook-free@e089-2402-4000-21c0-f37a-e3e1-c837-ae9e-13b1.n | AMAZON-02, US | 3.17.7.232 |
| http://blue-verified-badge-for-facebook-free@e1b14556151e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://blue-verified-badge-for-facebook-free@e211a0528302.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://blue-verified-badge-for-facebook-free@e29ffa6e950f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://blue-verified-badge-for-facebook-free@e2a200a79f61.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://blue-verified-badge-for-facebook-free@e305b49260b0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://blue-verified-badge-for-facebook-free@e4c6-194-62-186-79.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://blue-verified-badge-for-facebook-free@e9e4787c070d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://blue-verified-badge-for-facebook-free@ea08-188-249-187-253.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://blue-verified-badge-for-facebook-free@ea6a98bedf89.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://blue-verified-badge-for-facebook-free@eabb7075dc9e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://blue-verified-badge-for-facebook-free@f180439a5c4e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://blue-verified-badge-for-facebook-free@fb74e8d1c930.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://blue-verified-badge-for-facebook-free@fd26512aa5b7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://blue-verified-badge-for-facebook-free@fdf18978b42a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://blue-verified-badge-for-facebook-free@ff22df03bb41.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://blue-verified-badge-for-facebook-free@ffc7d95d5fe7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://br24-miguel.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://c005f67dcbf7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c00b0f603834.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| http://c01a91e5da69.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c01c4344022d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| http://c01ca33122cb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c01d897aae59.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://c021a7d16d64.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://c022b1efd5e4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c02325500bfe.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c053-115-99-1-161.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c054916ab055.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c05895641d1b.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| http://c058c5c303e8.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| http://c0671c14cd3b.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://c0676dc26613.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| http://c069-143-198-186-51.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://c07329a4b40d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c075ab30091f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c07940f9abdc.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://c07a-78-185-135-6.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://c0825b5217a6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c08ebbec9f49.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c092083b7d10.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c093434d11a0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c0982a509e85.ngrok.io/dashboard/ | AMAZON-02, US | 3.13.191.225 |
| http://c09837d85e68.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c0b0f86afdd0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c0b8c27c6885.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c0b9dbc64421.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c0ba9515f1ff.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://c0bd7cdeb4a1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c0be78e73c57.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c0ccf027d8e4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c0d6c863355b.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://c0d9e6047b60.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c0dd9a87d3c9.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://c0dfa907c38a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c0f106a9867b.ngrok.io/instagram/ | AMAZON-02, US | 3.134.125.175 |
| http://c0f94bc0ab92.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c0fa27d7ec95.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c0ff7d8496e0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c0ffea6224b8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c105c9e088e9.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://c106eb1a2483.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| http://c108-46-221-212-225.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://c108cd3970a6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c117fdb615a9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c118-45-234-233-59.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://c11979ae2e18.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c11a8842c0c8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c11e4f0f8d74.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c1245093b7e4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c1245f80056d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c12711130d0f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c127-185-82-108-143.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://c12de257f820.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c133674ffb5a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c13cdccf4d4a.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://c13d32887752.ngrok.io/change-password | AMAZON-02, US | 3.17.7.232 |
| http://c13f46892895.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| http://c1439fd8962b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c15374d0e202.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c1583412be4d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c15a-78-164-212-114.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://c17c7f034ac1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c17fd12f722c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c1832e83d144.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| http://c184acac6d4c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c18c7424e1b8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c18ca73a10d2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c195-78-180-50-199.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://c19882c72c07.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c19b6ef06db0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c19e3ea146d0.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://c1a3-78-179-47-115.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://c1a6f04b0695.ngrok.io/?id=instagram | AMAZON-02, US | 3.14.182.203 |
| http://c1b86ab2cc34.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c1bb32e019b9.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| http://c1befa57c02a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c1c590235042.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c1c70a3b9533.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c1c81c787085.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c1d0d2e1752e.ngrok.io/instagram/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c1d1a9883318.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c1d41ab36e7a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c1d44419a7aa.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c1d80839e051.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c1d9184d6ad2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c1de-31-141-48-51.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://c1df5c5c340e.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://c1e5f765b7df.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c1e65401a8ac.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c1e82f7288db.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c1eb26499da9.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://c1ef0c2ef7a8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c1ef41b8d355.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c1f7-176-234-128-9.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://c1f92b85a201.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c20057e0125f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c20faa6116e5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c21a92f5309f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c21aa2fa3614.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c223705b5ec6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c2313b21e08d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c233760f4810.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c23c015f7a73.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c23c37b28497.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c23cbbeb2361.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c23dc287e8b2.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| http://c2443588684d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c24b393f38fd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c25b77adbfe9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c25e3a0e977b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c2611da05e0d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c271eb287b2e.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://c272-58-145-186-239.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c280db331e30.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c285452a86d3.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| http://c28bf7cf365d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c28e3751f4de.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c2926af517cb.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://c2a0b78e2160.ngrok.io/instagram/ | AMAZON-02, US | 3.134.125.175 |
| http://c2a5265aa98b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c2b43816b65b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c2b8a9742f1c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c2c11fa1969e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c2c134ce4c9c.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| http://c2c2ec1927da.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c2c7d3bc2e75.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c2caa43b8219.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

137

| URL | ISP | IP Address |
|---|---|---|
| http://c2cac4ad8c25.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://c2cce3eb432d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c2ce-45-11-203-11.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://c2d1535ab7c9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c2d15f4c0d73.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c2d315babf95.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c2eba1e874f3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c2eddcaa3117.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c2ef5cfca217.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c2f2-78-182-90-84.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://c2f55e36ccba.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c2fe9479f7b1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c2fea114824d.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://c300-2401-4900-33d5-2eea-b495-d575-1224-e296.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c30ef81df48c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c311-185-153-176-155.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://c311a21b73bd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c3138e6e6c16.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c31dccff69a1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c329e68c1ce6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c333c0a06dd6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c33583d349cb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c336a129a5ef.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c341422e0430.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c3422c8033b5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c345814d45e5.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://c3458dd3f228.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c35697a0f75b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c35b9bf2a786.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c3696f86d30c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c36a2ca42132.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c37314810ce8.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| http://c37533302bcb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c376329d8e23.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c376e9d2b6e3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c382-103-129-134-73.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c3833c666663.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c38484a8d43b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c388554832a4.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://c38ea15ac15b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c3963149a783.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://c39815063fd8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c39a9aaa24e5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c3af05146220.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c3b0490af31f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c3b22fdc5085.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c3b60a1e3835.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c3be9363ac82.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c3bf903a9bf4.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://c3c22689f3cb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c3d36793f8f5.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| http://c3d3b1f4a17e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c3da61aeb52b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c3db-2401-4900-5c5c-baf7-c7b3-bddf-1bdf-54b1.ngrok.io | | 3.22.30.40 |
| http://c3ea7abf7369.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| http://c3efc30f0dd6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c3f070f6d915.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c402-165-227-209-213.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://c403ed8cde8e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c40b7e6af81c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c40b7e82a117.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c40e882ed863.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c40fe12e07c9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| http://c4139669b5ca.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://c41556beacaf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c41566bcdf14.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c417965259a7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c41f5caee5ef.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c429f4910a6c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c436d83b8dfa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c4418aa865d4.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://c442ef036ea8.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://c44a-49-34-251-122.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://c44ae35f95aa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c44d6d8a3a85.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c45cf17136e2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c46a13469e36.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c474-178-241-9-162.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://c47b6dcc48d5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c47bfdc9f928.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c47f32e244d4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c48615b9f492.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c486fcad86e2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c48bded86453.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c48d-159-146-48-49.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://c495f297e65d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c496-1-38-144-168.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c49f7fdeead1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c4ad633578b6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c4b9e7b7e4e5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c4bd8ab177d2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c4c3592c5bf1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c4c7bc141470.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c4ca9447fe8c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c4d592e98fda.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://c4dc48c7e0d6.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://c4e658084f31.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c4e948e34249.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c4edf18df99d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c4f0a2fd9691.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c511d2012aca.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c51636b671a1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c51b121f273e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c51dc8cf8d82.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://c529a10d4793.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://c53230d20042.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c53b575b6d44.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c54646548b98.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c548-106-212-76-96.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://c556d93e22e4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c55ceadfe887.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c55d8fdd0d1c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c565a1b5c0cd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c56b-112-79-131-170.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://c570fda47821.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| http://c577ea93e01c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c580803077fc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c58409857b83.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c584c646a86a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c5872a67a6df.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c58d-79-110-53-198.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://c58e2e82f417.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c5965ccf16c4.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://c59f1a7853ee.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c5b96feeb03d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c5befa6abd96.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| http://c5c5fba57757.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://c5c8126c07bd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c5cb8c5a9e19.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c5d705965a72.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c5d7c99ba562.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://c5d8acd70e4b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c5e082aebbe5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c5ec229c0ae0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c5f511bf2477.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c6064276e980.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://c60698d97420.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c60d-103-212-145-82.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://c61d6065ce3d.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://c620eb3314fe.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c62516ab7155.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c6276ddd059c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c6307a7cca53.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c6338011720d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c634d19cc406.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c635-95-12-114-129.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://c636-85-108-31-211.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://c637b7852817.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c63c3aef3b9a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c63c8ec5365f.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://c63e2d7666de.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://c63e71008e8b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c644242c7e26.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c64fbb8cdb17.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c653ca3218a0.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://c6548c6bb000.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c65857752134.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c65a-106-195-121-42.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://c660dc2b6575.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c662059ae533.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c6651df1c92c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c66e-2401-4900-3858-83b7-d8b0-58eb-1bf1-8f75.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c671590dc7fc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c67355cdfbb0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c6762c341d63.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c67f6ce9549f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c684aaab6904.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c68ce20f050a.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://c695-185-47-7-8.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://c6959ab17879.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c69a-103-250-139-183.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://c69b399d4766.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c69b41f51f01.ngrok.io/instagram/ | AMAZON-02, US | 3.17.7.232 |
| http://c69c-36-90-118-201.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c6a6824fec76.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c6a7ae8240c8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c6ba48b4f0b1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c6bc3b357375.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c6bcf9fe71ab.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c6c10ae0452b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c6c4bcf4c67e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c6c77f232418.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c6ca05222de5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c6cdf563d715.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c6dc6620b23b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c6e11095e520.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c6e5a0af4f3a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c6e70beecdf8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c6e96a9e7759.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| http://c6ed0c250598.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c6f15a64a6e6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c6f49a14a4db.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c6f6fae6f3fc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c6fef34373d7.ngrok.io/home.php | AMAZON-02, US | 3.13.191.225 |
| http://c7075014496a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c7081d6d9f80.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c72474fb472c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c726acd910d2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c727-46-221-212-225.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://c72ff87b09e5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c7334ca95fa8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c7380c9974db.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c73a3e39d1bf.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://c746c5656499.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c74ee4f89e51.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c74fbf3fdbaa.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c76028a03f1c.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://c766a70d17c1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c7736387a49e.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://c7737b4cd6d4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c774f883bb92.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c77fc0b7a247.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c781da4614db.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c787b11edebc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c788-2401-4900-44e7-a0a8-1-1-2ba3-8023.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c7a4b6fd74c8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c7a5f6ea2646.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c7a82debf185.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c7a9-41-109-243-228.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c7b10c34be7d.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://c7b2f73f0f90.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c7b6854078aa.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c7c3052cefd7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c7c8d6221a40.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c7d64edb3809.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c7e02160bd32.ngrok.io/instagram/ | AMAZON-02, US | 3.134.125.175 |
| http://c7e1687d5f41.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c7e6979c7aa7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c7e8ea280099.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c7eb1b600ae9.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://c7effab61384.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c7f2785952d6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c7f798dd2240.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c7fe608fa5f9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c80345ddcb95.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://c809-184-4-30-205.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://c8099bfe35b0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c81c04951d45.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c81c83776d75.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c82023378746.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c8277c0f6b33.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c82d540c0a52.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c82f-81-214-164-240.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://c834f74ca955.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c83618e23cf3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c83bcc432df2.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://c84877a48be0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c851-103-211-55-213.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://c859707a4d60.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c85e05df384f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c86090f06a50.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| http://c8619e6090f6.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://c8630d3910ae.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c86330251637.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://c867-190-46-5-28.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://c868937c3aa3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c86e5a95c33f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c87c220b13be.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://c87e384647e8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c87e3ff86a03.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c87e4aad286b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c87e9acdb0bb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c887-95-0-147-77.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://c89091514d56.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c89439b919d3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c894bfa41493.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c896b30c449f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c8a1-87-196-73-247.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c8a5137ab609.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c8b3e3de82ee.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c8b6f2083e70.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c8b719fd5fbd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c8b7ae5bc341.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c8bd7c2c751e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c8c0a280bdb0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c8c51b66bcb6.ngrok.io/fb/ | AMAZON-02, US | 3.17.7.232 |
| http://c8cd-2401-4900-44db-e878-0-54-8983-d501.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c8d0ca2dd734.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c8dc8c06974e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c8df61697396.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c8e2-72-195-207-152.ngrok.io/igfollows | AMAZON-02, US | 3.134.125.175 |
| http://c8ea-88-230-30-140.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://c8eabe31057e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c8f9582ce697.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c8fa86a80678.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c8ffd261ef3c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c9032898f842.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c905d552f132.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c909c44a43f3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c90b037a77ba0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c9132f6a685d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c918b3233b79.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c91d0f4e7b8d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c9304665c6a3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c9315c69aa36.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c934da331e4e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c939a94070b7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c93dbbb23393.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://c941aab206f4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c942724db322.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c944b3f42d5c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c94d94b6985c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c95df7a1f725.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c9623f0d0a18.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c9633b1c5a2c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c964-178-244-34-99.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://c965b50ec89a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c97330a45b31.ngrok.io/indexpc.html | AMAZON-02, US | 3.134.39.220 |
| http://c9772dc2da16.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c978894dadf4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c97a59c94cbd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c97ad93de627.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c98a5b099c8d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c98ad5ddd0e6.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| http://c98f3449442e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c994-2402-3a80-905-3177-0-69-b78b-8c01.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c99fb8a541f5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c9a486591eea.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://c9a75b6ac8e5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c9b301368ad6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c9bf2b02f13a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://c9c0db56d72c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c9c8b16181b9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c9d5336fcd57.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c9d618c1811a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c9d9b153bf2c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://c9dd-85-153-239-91.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://c9dec0f6094a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c9e3c5125176.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://c9e4-88-242-141-15.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://c9e83bdc5c9f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://c9e9482520df.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://c9eaec84412b.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| http://c9f9bc734ede.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://c9ff8cd5c9f4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ca002964aa25.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ca02a3b090fc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ca0b5e338ee6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ca0becdc264c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ca14b846e5cb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ca15dec86899.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ca1b75cdc2a9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ca23ceb2ab6b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ca2424f791a8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ca305289e5b0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ca3343f03c3d.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://ca3b67ecb112.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ca462e915974.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ca47d5089f87.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ca48ee87ac75.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ca5652269d34.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ca5e51a3e72f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ca60ce5e5468.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ca63032fae96.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ca6fdec5448c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ca76-189-203-118-150.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| http://ca78cf81405a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ca8d0342ae77.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ca8eca8c3ca9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ca90d4888339.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ca912d74e6b4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ca934447671c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ca9cffb65ff5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://caac-37-155-165-75.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://caae6c3e98c3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://cab53b2c71c8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://caba731d0192.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://cac671b83af3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://cacc94381a93.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://cadaaf93d175.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://cae5492f2ee9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://caf7cb9d8c92.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://cb0246bdd56b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://cb0a-205-253-127-70.ngrok.io/instagram/login.html | AMAZON-02, US | 3.14.182.203 |
| http://cb0b955d39d9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://cb12-88-231-61-206.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://cb1a-78-185-135-21.ngrok.io | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| http://cb1e59968ed7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://cb28-94-235-32-133.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://cb291ad74ab2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://cb29d70ba58c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://cb2a6f613c11.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://cb33e08ff309.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://cb372c4cc595.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://cb3c4f22503e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://cb3fd009a406.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| http://cb40-37-154-88-67.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://cb45fa06712a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://cb4a3e81fc6b.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://cb534aa62616.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://cb5592dced68.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://cb69-2601-8c1-8301-40c0-ac18-f5cf-c75d-206a.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://cb69d211f068.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://cb6e84e6a761.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://cb712db88b16.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://cb79058d48e8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://cb7d-62-231-94-85.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://cb7d730e1411.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://cb7e5cf98976.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://cb85256a0060.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://cb87-27-97-141-102.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://cb87d677caf9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://cb8bbf610947.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://cb8e31ab51b8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://cb9b67f125b6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://cb9e629fef64.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://cbab63613a18.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://cbb2d8861735.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://cbb9-78-190-144-97.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://cbbe0875a712.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://cbc1a4fa7c41.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| http://cbce-81-214-105-150.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://cbcf4a0ec489.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://cbdf-88-230-234-93.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://cbe81bfe4763.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://cbea609c1297.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://cbf233f84001.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://cbf2-37-154-166-135.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://cbf7687d7fe7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://cbf8d4d38ebf.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://cc0f0e84eb70.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://cc0fa0686ee7.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://cc100d5748e6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://cc1317826a4a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://cc1788a73281.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://cc2e25e73bba.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://cc3189491086.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://cc6295962a30.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://cc6fdfc731ec.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://cc76550369a4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://cc77e8661016.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://cc7aaca2e5aa.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://cc7b-46-221-179-27.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://cc7f04991bf4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://cc85c9391c37.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://cc87594dec2e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://cc8968779b46.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://cc94ae32ecfc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://cc9d460d4a93.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://cc9f8d038b2c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| http://cca52d7a5f6c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://cca9504b5817.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ccab72b4c1f2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ccaedb376a67.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ccb133ec826d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ccb14592548b.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://ccb2aef71522.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ccb2dd1422ef.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ccc3999aeae7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ccc4-212-253-123-22.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://ccc7-88-251-41-33.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://ccc7b33730d5.ngrok.io/instagram/ | AMAZON-02, US | 3.17.7.232 |
| http://cccb9a3c363d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ccd4a49f47c1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ccd5-78-186-126-217.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://ccd62fbb7911.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ccd6728829cf.ngrok.io/dashboard/ | AMAZON-02, US | 3.17.7.232 |
| http://ccdbffd60b73.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| http://ccdecf53b6c5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://cce4dc4609ad.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://cce59de717fa.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://cced14741322.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://ccf2-46-221-179-252.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://ccf4a9455525.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ccf6f54206fa.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://cd0354a10a6c.ngrok.io/home.php | AMAZON-02, US | 3.13.191.225 |
| http://cd03faf891ff.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://cd077d103227.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://cd13043f3244.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| http://cd1b-23-164-160-97.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://cd1cc2ab6a1b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://cd1ceba98ad6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://cd1d-46-221-212-225.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://cd1edc8219a8.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://cd28a6ae3c0d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://cd2d41ff96f2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://cd2f4922cd61.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://cd31e3f99184.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://cd3502305bc9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://cd38c2c85557.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://cd3b66a368f2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://cd3c-2405-201-f006-69ba-3ae1-fd24-eef6-434f.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://cd3f-78-185-80-63.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://cd438ae1bb08.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://cd4ce922f35f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://cd53-5-25-158-96.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://cd55c3d7b705.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://cd593bebf5e0.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| http://cd7a44dbd743.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| http://cd7ab820243f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://cd7b4b9abd61.ngrok.io/instagram/ | AMAZON-02, US | 3.13.191.225 |
| http://cd7c68a2cc6b.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| http://cd7d1a3df681.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://cd8f2c32e0f6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://cd913f49b2bc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://cd93f61a6c21.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://cd9b147187ad.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://cd9b4b8ddf36.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://cda59c9dd0ed.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://cda805489e57.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://cdb828c7cdb4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://cdba6aaf2db3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://cdc0cb56a943.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| http://cdc51ab801c2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://cdce148739d4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://cdd71d4b7c3e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://cdd91b7ef97e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://cddf0d867951.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| http://cdea74587908.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://cdebcc95e9af.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://cded338bb57b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://cdf12dbdd733.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://cdf62d024cae.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://cdf66716c9c6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ce09cc0152c2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ce09f9f24c7b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ce0ac6fdc4b9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ce0ec0f42d0e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ce159dbc1281.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ce23dad3b04c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ce2aaafc11bb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ce2b8d8706b3.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| http://ce3f-88-236-111-143.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://ce4453fccbc7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ce47c88fc9ea.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ce4a-95-14-18-191.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://ce4d806bae6e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ce515b1f09cc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ce5571c852b0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ce6072f6a143.ngrok.io/?_fb_noscript=1 | AMAZON-02, US | 3.134.125.175 |
| http://ce662704442d.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| http://ce6af1e7c90f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ce779699f459.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://ce7d2f8c5054.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ce7e819a6f0b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ce875b7d2330.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ce8e16388500.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ce8f9e881462.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ce98a3b5ea50.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://ce9e1f6ba553.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://cea37aa14025.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ceaf87d1e7a9.ngrok.io/facebook/ | AMAZON-02, US | 3.134.125.175 |
| http://ceb73261839d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://cebb8d1b9697.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://cec2bff296ae.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://cece7ae6fc35.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ceef135d2aa0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://cef1a34a8874.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://cefa2cd98304.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://cf06b3eebb32.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| http://cf11feddcae8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://cf262877f872.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://cf278617dbd8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://cf2791c07c2f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://cf2a59d0c755.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://cf2c04be69a9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://cf39747cb67a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://cf3e7b921798.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://cf41d71ff1ad.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://cf45d8bb160c.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://cf469690e774.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://cf4eaf361b82.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://cf4f-46-221-227-5.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://cf57e3f961b5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://cf5ad4b720df.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://cf5b0a299b24.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

146

| URL | ISP | IP Address |
|---|---|---|
| http://cf66b34291ba.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://cf67bae0c5f4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://cf7612dec83a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://cf7a278b9a52.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://cf7a7d47a878.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://cf7e45db798e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://cf809966128d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://cf824836442d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://cf83dcc9383c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://cf844350648d.ngrok.io/instagram/ | AMAZON-02, US | 3.134.125.175 |
| http://cf898ec1b0f0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://cf8e6c252746.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://cf90d2b05df5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://cf90ee96cdd0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://cf9defb01269.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://cf9e2b5a1cc9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://cfa0411e849b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://cfa32c86cb8c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://cfc7fae70cc3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://cfcc80841810.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://cfceb8e04c2d.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://cfcfd4d0293b.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://cfde6a3c0ce9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://cfde-88-246-38-95.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://cfe056373580.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://cfec8478e794.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://cff57f6f6c63.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://cffaad8357f3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://cffd7dc21189.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://cffdb65591c5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://cfff803d8ab4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d00420f1d121.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d0052e43101d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d00bed51c19a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d010-181-177-135-164.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://d015c5e514fd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d01fa82ae236.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d024cb093765.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d0291a2b029a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d0321276fb1f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d038-85-98-33-244.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://d03983b1016e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d043fba46ca6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d04ddea952d5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d05050b8002f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d05086efb9cf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d05e76372588.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d05e8f8527c4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d05fbbe1.ngrok.io/ | AMAZON-02 - Amazon.com, Inc., US | 3.19.114.185 |
| http://d06473085f53.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d06a7ee90a64.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d06f58bced73.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d06f8c171199.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d070-2402-8100-398f-41eb-c99c-50bb-9329-4908.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d088c6a2281a.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://d09673666bff.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d0a06c53b0aa.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d0a5d520fd73.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d0a7d56117c1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d0a9607e4185.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d0addd188ff6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d0afbda43565.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d0cf6b7e8efa.ngrok.io/ | AMAZON-02, US | 3.137.63.131 |

| URL | ISP | IP Address |
|---|---|---|
| http://d0d3c3cc8a93.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d0d4fcee153f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d0d8043da0f3.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://d0d806a5b94b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d0ddc4e1a153.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d0e5ef84e487.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d0e9-46-106-79-175.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://d0efc7b9cba6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d0f01e774721.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d0f23f613ff2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d0f97be5486b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d0f98f66edaa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d10a3222a524.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d10f5d0e77f9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d116-78-173-45-79.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://d11b1c20d2cb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d11f07cbf163.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d1213a1789ed.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d124679cac15.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| http://d128b8f0a7e1.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://d128d4cc8d9c.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://d12b-2401-4900-1210-9862-1-2-afa0-6f28.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d12d975c7fd6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d13090617c52.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d131b79ebadb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d13270d9729b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d13a46b9d2cf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d13e3e89b8c7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d142a22f33fd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d143-78-170-205-103.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://d14622d5ca1f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d1462d7c00a0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d14671028181.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d1486ceb9419.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| http://d14d1fe8543b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d152fe84f090.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d15779661ad8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d157d2063da8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d161071c4d5e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d162a52e7411.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d16d189f4611.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d1704e96f8b4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d1719d310b84.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d17ab3ec253a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d17ef3e46ee5.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://d1843dd8b432.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d185-88-238-10-193.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://d18b9821245f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d18ed5aa6570.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://d18ef5171b5e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d1ae15191d02.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d1ae733cd016.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d1ae-88-238-15-151.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://d1b448f7acf7.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://d1b79d4c9107.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d1b99b61272b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d1bdf10e89cc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d1c6ed199511.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d1c9de1bfa47.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d1d2dbd695a8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d1d526a0eaa9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d1de2b4b8d87.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d1dfe3bd1b69.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| http://d1ea8424b994.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d1ecce546828.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d1ed42253071.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d1eeb4c51e61.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d1f3597be315.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| http://d1f62dd0249f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d200000b3f82.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d2113f3a434b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d21934ec69a3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d22a-176-42-158-224.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://d22dace61be8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d23036bee173.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d230de9427a7.ngrok.io/login.html | AMAZON-02, US | 3.137.63.131 |
| http://d241cc8f9452.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d246e1a26984.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d247-190-92-19-101.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| http://d249c5592279.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://d24bfb8b724e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d24c4f4f3d98.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d24faa1ad89f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d25614adf200.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d2617600a746.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d267-78-190-208-70.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://d26f6e515749.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d278916e19ca.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d27b-46-219-245-56.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://d280394ea90d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d28903d726b3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d28a5ab292c8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d28fc1188d2d.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://d2930a940293.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d2979944a9dc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d29a4b85b3a8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d29b9654c562.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d2a0e7a6d31d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d2a57386755b.ngrok.io/ | AMAZON-02, US | 3.135.90.78 |
| http://d2a608e38ea6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d2a7c4e3d291.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d2b9f3000931.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d2be91a28fb4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d2c1a32b4990.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d2c55e13ffd2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d2c668e91aff.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d2ca9d6c8fe1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d2d4d4f60427.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://d2d84d19cdb6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d2e8b2fb842b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d2ec8ce4beb9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d2ee0bb4e7d8.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://d2f6e8b271d1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d3000956c85e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d30127d2bdc2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d307eda0e969.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d312b69cae10.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d3191cbe5818.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d325cad9c8b9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d32df71bf67c.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| http://d3373022652a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d3374591877b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d337652caca4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d339528507b7.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://d33df11d72cc.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| http://d340-41-235-151-65.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

149

| URL | ISP | IP Address |
|---|---|---|
| http://d3405f58e2eb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d340ba0c2656.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d34e60e3ca28.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d35a99fd9362.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d35bb0c4.ngrok.io/ | AMAZON-02, US | 3.20.98.123 |
| http://d362d3a49e96.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d366690f3cfb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d373943a7cf6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d3765512e713.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d38b70c955be.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d38f195160aa.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d393ffab1dcd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d39625726f43.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d398a9548c66.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://d3ade7be7a58.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d3b108d0af6b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d3b6c018db3f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d3bf164e5644.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d3c1-31-141-48-19.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://d3db861e1d96.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://d3ededc56d14.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d3edf73073cf.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d3f5d1199b61.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| http://d3fdb00929c4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d403d4faac23.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d403f048387f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d40c92554695.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d412-2806-10a6-d-19a8-7468-8681-c00a-4156.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| http://d42699814e68.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d42ce20900e5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d43941a90570.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://d43b-5-47-58-176.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://d43c6c1a2067.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| http://d44cc7c8a6fe.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://d44de9ddf8d7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d45380d9fa43.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://d457b3d95a7a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d4582b135033.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d45cc8c5eff7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d45de03287a5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d46264978ac8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d47ac36db862.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d4811edb9a60.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d482235fb7f4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d487947de588.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://d48bb4990e86.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d48cf192e9ce.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d48f283d5e31.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d490-175-101-105-149.ap.ngrok.io/login.html | AMAZON-02, US | 52.220.121.212 |
| http://d49a-103-127-224-29.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d49a7a0dd679.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d49fe1c67a7b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d4a1183da73b.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://d4a551e776b5.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://d4a7244add54.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d4b4baf98272.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d4b85e90019a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d4c5a55a526a.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://d4c653d0d083.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d4ca-78-173-37-87.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://d4d89b7d6909.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://d4dd82d3a069.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d4de8c9d1a5b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| http://d4e350cc20f0.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://d4eec3a1fdb0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d4f37eb865bc.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://d500df968836.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d5020caec8a9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d50431e72f4a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d50617c1f532.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d507bb29356a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d50c775d9012.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d51366d41470.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d5158e76c96f.ngrok.io/instagram/ | AMAZON-02, US | 3.13.191.225 |
| http://d516c81f7fed.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d5199058b084.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d51c26dbb737.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d52258543ee2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d25984628ca.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d533c478477c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d53985c0b16a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d54d-78-185-135-21.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://d54db39de8cc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d556707c3432.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d565c490f8c0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d56a98a85bb0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d56b50a40ef3.ngrok.io/fb/ | AMAZON-02, US | 3.22.30.40 |
| http://d56c46f3cb93.ngrok.io/home.php | AMAZON-02, US | 3.14.182.203 |
| http://d579f67b8e12.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d5812d73.ngrok.io/ | AMAZON-02, US | 3.20.98.123 |
| http://d588-88-243-78-243.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://d59c7e153058.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d59eab78b2b7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d59fe2abf389.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d5a06f1224f7.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://d5a44713702f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d5ae89e13f03.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d5b0-213-195-37-81.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d5b372858620.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d5ba-2409-4072-71e-d2e0-d0c7-7e1e-9cf9-e2c4.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://d5c29eda9e83.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d5c489c2009c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d5c609c93fec.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d5cd37f55f01.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d5d41e4d470c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d5d7e4a30659.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://d5da34f51ba8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d5e3e1d91c0d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d5e67c47e595.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d5f68dba10ba.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://d60a2613a523.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d61a56d9f1c7.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://d630daf3d565.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d634e4b747df.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d63716e99779.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://d642-188-57-61-248.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://d64e58a37f2a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d651ad98705c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d634a4b4363.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d6555103059d.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://d659d5f84437.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d65bee7af732.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d65f7da453e5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d65f8c8af222.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://d661243bbf19.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d66812912c30.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

151

| URL | ISP | IP Address |
|---|---|---|
| http://d66b543cd353.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d66db94e94a6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d66ea11ee404.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d67260959c19.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d677c8b74d28.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d67e-1-38-83-52.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d68bb841d61c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d68e-88-236-73-233.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://d6944a17da37.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://d694d18ad533.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d6968c673daf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d69c90b10ff9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d6a0436ad9cb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d6a3c5364d97.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d6ad49873a65.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d6b4e81102e0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d6b53ed11e14.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d6caa101fb1b.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://d6cdb1c57053.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d6cef6b51596.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d6d1-117-225-59-150.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d6d49d8a66c8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d6d58abb2884.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d6d8c2e914a8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d6dc9304dbf0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d6dd-88-237-31-17.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://d6df433a3491.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d6e15e053866.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d6e6ab6ea5e2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d6e8f5342f44.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d6f4f7bb6dae.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d6f5c7390a22.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d6f66c9a757e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d6fb34fd752a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d6fd71bb5b73.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d70987dd3b19.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d70b7dc8c742.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d70b809ca9e9.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| http://d70d9019a413.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d71c24bccb9c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d7207dfaa361.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d721dbb8df62.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d72d47f5e2ef.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d734056a1333.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d73470daccf9.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| http://d73b1f109665.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| http://d74e8fac5af0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d75240ce8e2e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d75dfec8ce69.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d75e09607be0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d77e11fd92a8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d78e0dae72ef.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://d79322ddad4b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d79a3279a8e8.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://d7a5aa90a0aa.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d7acd1082e31.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d7aeaf745b07.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d7b2b64d4305.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d7b6f6be8f0d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d7bcbea65f14.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d7be5e6bc865.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d7beff08adf1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d7cfe03dbc14.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| http://d7d732b87e8d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d7dfa0274cb0.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| http://d7e085a5dbee.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d7e3f039de25.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d7e561586225.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d7e6c5389682.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d7eaffa3adfc.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://d7ed58a4b8db.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d7f41bb4df96.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d7faedc1f077.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d800-82-194-22-87.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://d806abf40a73.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d806b95721aa.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d808-103-26-108-102.ngrok.io/sathyabama | AMAZON-02, US | 3.17.7.232 |
| http://d80bf607806d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d80c40c27764.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d81228d8bdc8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d812c0b145cc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d81a2e68553d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d81c5b0aa7f9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d822-88-236-162-212.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://d8228832fbf0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d825c7a33e12.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://d82752ab9596.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d839a8eef0ba.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d83d847d5e61.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d83e7b816115.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d841c34e3ac2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d84b87c75a56.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://d84b8c001778.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d84bc8a85695.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d84d-106-220-133-245.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://d852515b9b4c.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://d85d0e8bacf8.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| http://d85deabaaa10.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d860fa026c9c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d86ecaea6592.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| http://d870dcd3034a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d879388457e8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d882bde71c27.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| http://d886610de70d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d8871ee37b9d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d88f5b4fe296.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d892f9a3a969.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d897e62d5501.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d89a5bf03e5f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d8a9364d11ae.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d8be24c2cdc1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d8c100bfc3df.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d8c8aa03f632.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d8cc7eb242aa.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d8d13013a5e3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d8db2825dcd3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d8e036d1db01.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d8e7ace4818a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d8e8-188-57-45-231.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://d8e83c654511.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d8e8be67c7f3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d8eb8507a098.ngrok.io/gray/Gray%20fish/sites/instagram.php | AMAZON-02, US | 3.17.7.232 |
| http://d8f27a1265a1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d8fdab4097bb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d8fdd2808b52.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://d900f8b454b2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| http://d901-88-236-110-244.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://d907bc6e02b3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d908-94-123-200-91.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://d91295d48851.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://d91b55714252.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d920ad13a5f2.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://d9219b3cac42.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d927-88-236-104-205.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://d92dcd12a323.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d9303fb8edbf.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d930c4c6026d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d9313782cf01.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d93d49c6764f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d93f2ca6630a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d940b4b3b302.ngrok.io/login.html | AMAZON-02, US | 3.20.98.123 |
| http://d9430249d5f0.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://d9470cfc58b0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d94e54cc24ba.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d950bc225b23.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://d951db6772ff.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d954f8fe7c4b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d960a5818282.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d971357d468f.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://d98ac8e14f55.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://d98baa8bbb7f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d98e76b07869.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d9903a9e9d60.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d99141b939a7.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| http://d992bc026c58.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://d99824c918d9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d99bd46e9f47.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d99da3441f15.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://d9ab-212-47-141-140.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://d9aea5500e8a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://d9bb48121f67.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d9bf575d0c14.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://d9c4-46-104-102-50.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://d9d172bf4f7a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://d9d1b8344e3b.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://d9d491bf17b5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d9d68dfa129a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d9d806077fd2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://d9d9b3b8afee.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d9dca651fa3c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d9ea983d03e9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://d9f4c52d554f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d9f749b66db6.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://d9f8efad5a2d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d9f934943f3e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://d9fa35a7d551.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| http://da04ea49e751.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://da0544e9592c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://da0cfcb420f2.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://da110a660a08.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://da118176af21.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://da1d27b2d2c1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://da1d5660d1d2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://da1f0bc599ae.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://da20-94-122-32-51.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://da23565c1f4b.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://da29fbd2534d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://da325c302214.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://da3742521097.ngrok.io | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| http://da4d5c4ffe0d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://da61fc7bb2f4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://da69b9e19d81.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://da6df6b7a2bd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://da73f6f6fa19.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://da7581ad0f8c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://da759b59e07d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://da79-2409-4043-119-bccb-00-1d12-f8b0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://da79-88-236-110-174.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://da7ee33edc8f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://da7f060b8c28.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://da8b8d22eedc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://da8bd27fe175.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://da93651639d7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://da95dc3e16e5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://da980afd9d6f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://da9844c00682.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://dab53515aee9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://dab598c29413.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://dab972478a71.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://dabe35390e73.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://dac49eb3894a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://dac5cd016096.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://dad5-176-54-39-95.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://dad7-185-47-7-8.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://dae7fd098c70.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://daec8c5f2f57.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://daee-51-81-223-131.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://daee8e6fe598.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://daf39a2feabe.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://db07ad08afdd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://db09dc82c545.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://db0fa2dbac3b.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| http://db1a-103-149-56-42.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://db1bd1e44970.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://db1e2954eb6f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://db1ec8a1961e.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://db24b7d597b0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://db2c9964454d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://db2d5d7e4bdb.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://db2d76866149.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://db309b3f35e9.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://db35c21125a7.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| http://db39dee43fcd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://db3c30dc507b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://db3cc3a1ae6f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://db3db628d82c.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| http://db40ee6bec06.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://db42920e4734.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://db4821762b22.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://db4cb128ba47.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://db535c1f2a48.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://db541de3d2e9.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://db6ab5bc8f5f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://db6ebca88c60.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://db6fb9436d6d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://db7203b870aa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://db72f488fe3b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://db7bcf52a6a9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://db7e3110b542.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| http://db83c25d1870.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://db8c7e38406e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://db9476905334.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

155

| URL | ISP | IP Address |
| --- | --- | --- |
| http://db9796b81150.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://db9cfa0852e3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://dba61990f554.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://dba82035.ngrok.io/webs/fb/ | AMAZON-02 - Amazon.com, Inc., US | 3.17.202.129 |
| http://dbb523e3aa86.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://dbb58f9936fc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://dbcde5c4401c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://dbda7099100b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://dbda978ade55.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://dbddcf1ed224.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://dbe3eca3760d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://dbe5f04e002f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://dbf2de9696df.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://dbf99142ead4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://dbf9e1b0b0e3.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://dbfd897f7940.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://dbfdf3658c6c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://dc0477309210.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://dc067e6c75cb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://dc06b68991ea.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://dc0ba53a5d4f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://dc0d01c29a69.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://dc0da09e3177.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://dc0dbcd0fa49.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://dc12b638ca51.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://dc184b6645fb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://dc21fda83eb5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://dc28-46-155-11-187.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://dc2dae85b0c8.ngrok.io/login.html | AMAZON-02, US | 3.17.117.250 |
| http://dc2e963b7a0d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://dc34cfeda264.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://dc36a89dc43a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://dc370b04a6dd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://dc38a389e436.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://dc3932d496d3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://dc3ce78d47df.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://dc491043df44.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://dc49ac47aad9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://dc4bcfe05ec2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://dc55f9152fde.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://dc56d7866a42.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://dc5aa59c2b24.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://dc5fa532ea22.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://dc6543202888.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://dc6a65bd75cb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://dc6ba09b13f5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://dc731fb96006.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://dc7732fee32d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://dc7a-82-194-3-178.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://dc859e943e0c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://dc892e58852e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://dca4a274face.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://dcae-196-178-141-105.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://dcb07d757dd3.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://dcbd45e9ad52.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://dcbfd6987ff5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://dcc151a7a82a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://dcc5aa954dd2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://dcc6afcb7c88.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://dcc8da761f15.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://dccb78744c67.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://dcd53db2ddd3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://dcda3a2cbe18.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| http://dcf4820d88b8.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://dcfc8fe33e1f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://dcfcb182d56b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://dd04148a0b83.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://dd04604a013e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://dd0de899017d.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://dd0fae0f40ed.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://dd17f65b70cc.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://dd20034b5b5b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://dd21-88-236-174-89.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://dd21d3314e53.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://dd2599a84c73.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://dd3c27e7447a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://dd43f2b0fc5c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://dd48f0a68bbd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://dd4e26a0541b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://dd533074b97b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://dd60cf0bbbb2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://dd622c9f11c9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://dd6b106965d6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://dd702f82390c.ngrok.io/Login_ayuda/ | AMAZON-02, US | 3.134.39.220 |
| http://dd7d131503d1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://dd7d42aa618a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://dd85-78-169-26-97.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://dd86a9770daf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://dd8e-201-130-58-86.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| http://dd9b24ac9272.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| http://dd9cfe013f02.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ddaeec10141b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ddb10ff7347a.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://ddb2-180-188-250-191.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ddb29e07ae60.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ddb54f8645c8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ddc232143d80.ngrok.io/facebook/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ddc7-176-89-7-84.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://ddc72f2e8a03.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ddcdb60e2410.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://dddaa0368d6f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://dddc734fba79.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://dddee9304f54.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://dde6f7733366.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ddf8d761816b.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| http://ddff0fc5c85f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://de0d-2409-4053-e99-43a3-00-830a-370b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://de0f4bdc6d41.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://de108be0a562.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://de13f843f0a7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://de16-174-78-15-153.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://de16f88c957e.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://de2426cb72eb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://de2718259ad9.ngrok.io/instagram/login.html | AMAZON-02, US | 3.17.7.232 |
| http://de320faefc4f.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://de36e32bddd9.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://de377ef1de55.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://de43-183-178-101-199.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://de50c5dcbaea.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://de535ea94bad.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://de5712de0017.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://de5c5525fb86.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| http://de6234655d8f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://de661736b9b3.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://de6f7d71bfbc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://de732856012a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| http://de7c245e53d2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://de7d2d7a1dd2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://de815ba22ced.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://de865896c2cb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://de89e9da7254.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| http://de993fc2a9a7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://dea2d15530b5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://deaa2e93af02.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://deb512f52376.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://deb6d2c79efc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://deb8bcd367e0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://debc448a6b4d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://debd33d02c33.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://dec59dd75ac4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://dec9e53eff75.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://decb6e8be074.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ded39b673f4d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ded8f37b54a4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://dedd12c0e53f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://dee9606570e8.ngrok.io/instagram/ | AMAZON-02, US | 3.17.7.232 |
| http://def8b7de11b3.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| http://defb-2607-fb90-ac55-a899-af64-4e60-ad3a-ddd5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://df05-178-246-79-197.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://df05cbc8a7dd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://df07fa3db1bb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://df17a10a08f6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://df2e22f52a19.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://df335a62f6cb.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://df39ea107555.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://df3ba5d478ff.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://df40f2b1a0af.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://df410fcdbc15.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://df475826c582.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://df493b8d1b66.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://df5081d9934e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://df5b18588e49.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://df61-193-218-118-100.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://df64f8c8c34f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://df6cc1a0f00a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://df70db7883eb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://df751631c791.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://df7843415959.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://df817ff3c16c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://df83896e2b41.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://df890aa915d8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://df8c4140e5ec.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://df8eee2ed195.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://df9eca9d73d0.ngrok.io/home.php | AMAZON-02, US | 3.13.191.225 |
| http://dfaead77ccc5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://dfb18a8b20cf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://dfc1560977c5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://dfc305c986fe.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://dfd3644f30fe.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://dfd90509d6ed.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://dfda95906b62.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://dfdb780208d3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://dfdf-88-235-200-208.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://dfe2fef238b2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://dfe534df3ba9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://dfe7-178-244-34-99.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://dfe85b5acf1a.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| http://dfecc1ecbc75.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://dfeeab178a43.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| http://dff28ea4bb29.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://dff993d6c55b.ngrok.io/fb/ | AMAZON-02, US | 3.13.191.225 |
| http://dffa5f4e81f5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://dfff-106-200-123-155.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://e00b567e2c50.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e00df18dc69a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e013ac551dfb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e0162d13bfa8.ngrok.io/ | AMAZON-02, US | 3.20.98.123 |
| http://e01b64cfae14.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://e01f-185-135-108-119.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://e020d0e2ab78.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e03a02908112.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e03d70ae50f4.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://e03e2e3518f1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e0459cada32f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e04892d04c12.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e04f578df982.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e06055c4845e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e0616033268c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e067ace98ffe.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e0797104c8ac.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e07e0f123289.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e082c38d3251.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e084e5f5a9d7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e087c0ac4e0c.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://e08a-5-176-246-138.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://e08d-85-106-33-185.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://e094d5faeab4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e097446ba520.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e098-181-114-71-126.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://e09ec88b77d2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e0a67bbfe907.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e0a8db898e96.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e0a966707456.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e0b1e17979ad.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e0b4-85-102-34-77.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://e0b60716995e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e0c1de91eab7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e0c6b31de8b7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e0c6cdfd1cda.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e0d4c7d18a49.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e0d9a186634d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e0dbf0ba1007.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://e0dc4c6556be.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| http://e0ed1c976b2f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e0ee597dfe81.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e108-5-24-107-234.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://e108cefdcb72.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e109ac89c749.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e109ef5fd902.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e1171a4c9036.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e11edbfc8ebd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e124712eb07c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e127a9caa8d5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e12c-178-241-130-234.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://e12e1593e0eb.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://e12f04cbce32.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://e130dd84a484.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e137e9e00108.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://e1381cac2216.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e13cc3d0f9c8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e13e8ae919e0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e144d212c07c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| http://e14ff8a47a53.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e151eaedff68.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e15226b697ad.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://e157f8186612.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e160d2b812b4.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://e164-85-153-227-211.ngrok.io/one.html | AMAZON-02, US | 3.17.7.232 |
| http://e165f919002a.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://e16b0546f799.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e16cbbd32ea5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e1759644ab78.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e17c4644ba6b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e17fe8b63c53.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://e18162b1e4a1.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://e1848e09cfd0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e186a8c7006e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e189327c793a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e189a3228751.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| http://e18c7fa78775.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e18d8d8f00fc.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://e1936abe7e4a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e1a1fd063feb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e1acd8926d0c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e1b635c32c2f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e1c0a7768155.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e1cdb0bb2a39.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e1d285cb3307.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e1e048a21805.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e1e0f84b3df8.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://e1e2227c5a26.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e1e35caeb4fc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e1e534c8cadb.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://e1e8831f4581.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e1f54f355d3c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e1f644d08be6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e1f6706ce41f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e1ff354509be.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e2038c544715.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://e205bd6c81c4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e20946606927.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e21379ed5142.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e21b0a1ee3bc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e221d42ed1b3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e226561c611f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e22ffa820780.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e2338ad6a7fe.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e23820d96d14.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e2488f48a587.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e24c777e1618.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e2542375c2a1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e260ae8cc4be.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e2640af8d34e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e267-5-24-200-244.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://e26bccc6d69e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e270b38ad721.ngrok.io/instagram/ | AMAZON-02, US | 3.134.39.220 |
| http://e272b74a0f00.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e27dbebda4a6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e28370073a6b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e28527252071.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e287310811ce.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e288471a1d6b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e29d998e2da7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e29e72fab73a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e2a7a104e6af.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| http://e2a9-176-235-191-172.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://e2adede06f32.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e2af-2409-4041-6e1b-f2aa-00-bf49-6b09.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e2b2-2409-4051-2011-b412-00-1cb3-f8b0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e2c0ebd02f58.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://e2c44e522871.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e2ce956c6a6d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e2da8e6a7c6f.ngrok.io/dashboard/ | AMAZON-02, US | 3.134.39.220 |
| http://e2db-188-57-58-72.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://e2e720c51e34.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e2e72f74908a.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://e2e8bcaa6580.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e2eb-85-98-19-145.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://e2ed6a58995b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e2ef804299e2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e2f46b9b237d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e2f9d9afb63c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e309e5521c7b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e3120071d9e0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e31b0e16041e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e31d27fdc7d4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e321-5-176-211-16.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://e32709020e3b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e355-49-36-237-112.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://e356007d0d86.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e356df7edd5c.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://e358-46-221-164-95.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://e359b2fb9170.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e35c6ced3a08.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e36080d717e4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e36f304d07b7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e36f5643c4b5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e375b912ba88.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e37651c69c66.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e38103ada93b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e38180389f70.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e3882bca6694.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://e38903307929.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e3922c330241.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e3946735a444.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e399dad8ea10.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e3a0b4320ba8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e3a5630f71ef.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e3a6-5-24-245-197.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://e3acfdd1f034.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://e3af4b65306f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e3ba-78-190-107-55.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://e3c83646b3fc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e3c9823fec68.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://e3ca5f5b8171.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://e3d1c1dbedde.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e3d2074007d4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e3d8034068b4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e3dccf328856.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e3df56b93fb5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e3e10f4277f8.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| http://e3ea2f1f0926.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://e3ee-46-155-227-42.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://e3eedaff3a25.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e3eff3116f33.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e3f72f7f5308.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e3fad0e19fe1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e3fd2ba05ef6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| http://e40247d18698.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e406ad9c6551.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e407eb3f9647.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e40da0f97caf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e41b68926af1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e41c-2409-4064-412-8635-873a-29ae-b79d-ce9a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e42954c547f2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e42b9f1f89b8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e445104a6ecf.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://e447359b1502.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e447-46-106-75-115.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://e450f8f17255.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e451a983c4f0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e458b4d42013.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e45db4aa4e86.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e467467f5c57.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e46c44e3fcb3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e47260b5568f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e47e17bd87f9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e481-212-253-222-241.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://e482ccb76e79.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e485ffdfee56.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e4891d2c56c5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e48b45cae7a1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e4971d42fd7f.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://e498d449f519.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e4a0674519b7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e4a296e4fc73.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e4ab30ad87fa.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e4b4b2d57bbb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e4bbbf112e71.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://e4bedcbdcbb0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e4c8-2409-4070-2d3c-295e-2017-9fbd-c732-34fe.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e4cc0286deb1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e4d2f1b3211f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e4d75e5c.ngrok.io/ | AMAZON-02 - Amazon.com, Inc., US | 3.14.212.173 |
| http://e4db5514e872.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e4e0fdb74dea.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e4e2dbbca030.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://e4ece531ef5a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e4f208ae4125.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e4ff7463e46d.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://e505-85-110-124-205.ngrok.io/one.html | AMAZON-02, US | 3.13.191.225 |
| http://e50974a27133.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e50a045fc376.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e50e-181-115-167-169.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://e511c1e69829.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e51712b768fb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e518da4feed5.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://e5255b980877.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e527ea809220.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e52943f4ed9f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e52e994e46e9.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| http://e5311beb0d4b.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://e5317435717e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e5361e92bd4d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e53d-94-235-189-2.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://e546ae382ad8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e54989bce769.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e54e58c09745.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e5542f66ef5b.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://e557a37e1f00.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e55a00d1e8d8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| http://e55a7c598702.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e55d00c5bcf2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e560-2402-3a80-1bd2-a5b7-00-291d-ecd4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e56043e25ab9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e571c2a1ee12.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e5744e9c72a5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e5751c9478fe.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e5776a770703.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e580568cb656.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e586969cffbf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e5876c3c7ba1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e587c98461b8.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://e58afd408413.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://e59879cdb529.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e59bcd0a384a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e59d40e1fb9a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e59f889853ee.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e5ac080b276e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e5ae0849b957.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e5b00fe220e9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e5b1ddf780ce.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e5b968897f17.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e5bdda62e14b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e5c0732ffd49.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e5c5c30dceec.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e5d983245c0b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e5d9e9e56170.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e5dbb2614714.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://e5e23bd1b561.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://e5e4f60c55d1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e5ed4b478a74.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://e5f4757b25d2.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://e5f91650061b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e6000d0ed761.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e6076b950219.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e60b-128-124-141-160.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e60ea028f07c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e60f012282fa.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e6132b98cacd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e61b-88-235-245-62.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e61bc839da0d.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| http://e61ef5d47e33.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e620e936a414.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e6217987cd7e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e623-88-236-73-227.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://e623c146a2e2.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| http://e62b8a58b5db.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e6334c9a2df7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e642366d9fd4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e642858e3f3f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e644-2001-f40-905-a3bf-b6ca-2927-388e-66d3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e660c9a44201.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e666-106-77-5-22.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e679d5b3f9a7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e67dcd4fa7bc.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://e67dd961b955.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e6875c1bb8f4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e688d678584e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e68aa2af4c1f.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://e694e3d57b85.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e69b-195-201-143-161.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://e6a1486130fa.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e6b9c9879d9a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| http://e6bc53739a3f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e6c0e2f967c2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e6c276775228.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e6da1c41d04e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e6e1d0c6a56f.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| http://e6e452cd4a9c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e6eb9e3c7a0a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e6edf7c78eaf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e6f071c82f78.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e6fe5ea753f5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e7091824a62f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e70a64f17061.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e70c5701788f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e71c55713179.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://e71cab3d823a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e71dd304bd82.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://e721bdd8af45.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e72d40cfa103.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| http://e74186bda290.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e7464fdef2f6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e7475fb0b764.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e74a5d7b8294.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e74b871d599f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e74d90551e16.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e7533ce45bc4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e75472b4cf11.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e76d0357b147.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e7717fbebf3a.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| http://e7781fc46660.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e77bde0c42a0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e781-91-151-136-167.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://e78aea5e6b4c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e78b-78-185-20-240.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://e795f3e8288a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e799a1c60a10.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e79aad437c0d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e79f9090707a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e7a363e968ca.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://e7a7d22e347e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e7b263d371e2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e7b9c7494acd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e7c3737d8e26.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e7c581242948.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e7cb4f7dc24b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e7cf23cb4865.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e7de2a52a7c4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e7e1b1c6afdc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e7ece61075b3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e80410b5fe40.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e806537d1712.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e806fc541f25.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e80e-88-231-135-109.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://e8103fc82870.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://e812-88-230-239-172.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://e8167605a371.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e81909472e20.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e81a13852dec.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e820e78ddee9.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://e82253b11285.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e82858696bb7.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://e83d96d4892d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e841abbfd9b6.ngrok.io/home.php | AMAZON-02, US | 3.22.30.40 |
| http://e846ee348f8a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

164

| URL | ISP | IP Address |
|---|---|---|
| http://e84b57fa6322.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e84fc4664845.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e856-197-210-70-188.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://e8569f560153.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e8685a6f4136.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e8695152ce8e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e86e3dfa0309.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e86f043b4987.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e873beb05b92.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e87cfbe297e2.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://e87d1f6f837a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e880-2401-4900-4e52-272e-ed96-510a-b7a7-491d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e883d9db9cae.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e885ae334633.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e88bfe59f59a.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://e8910415764d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e891fca90717.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e8969ee5f020.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e897bf8c5d7b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e899320a4c26.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e89ac2d72830.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e89c5dc86ee2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e89e8f89600f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e89eac7fd755.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e89f4e131de6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e8a4ed0173db.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e8a9926c0859.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e8ba126f3ed3.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| http://e8bbc33b1e60.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e8bcb33d23bf.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://e8c1a4668d99.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e8c8-46-106-77-122.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://e8c1ebd619c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e8dc09cf2428.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e8e2318d25e9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e8e76744c152.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e8e98dc5511c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e8ec9949a34b.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://e8f57ecb5471.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e8f84a52278c.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://e8fb11b251a2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e8fb26d139b4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e9061fcbb8aa.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e90fe7197105.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e91376d7cf83.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e913d086803d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e914a70bc878.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://e9185ead63d3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e91aee92c64d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e91b17ee7199.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e9204e03f148.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e9242daa9a59.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e92570b46ec2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e92c-94-122-176-108.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://e93908638e03.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e93f6b2f753b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e94486e9287e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e949ae9eb5db.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e96ca5ee510a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e96d89ba2c54.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e97dbbfb07f2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e97e3e9bd02f.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://e97eb7e0c22f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| http://e981bded1cdc.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://e986bfb1c615.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://e98d50a4245d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e98f9d0d2a8f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e997b40a16b4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e9a0d15bc9f6.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| http://e9aa4534fba3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e9b5fb5759b5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e9b89c788f30.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e9bce2c6c4ef.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e9be2d59eeba.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://e9c24f55e52f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://e9c31a65fa2b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://e9d47c9f05e3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e9d87d65fccb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e9d9a4299d53.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://e9ef7d187bfc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://e9f461ddacf6.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://e9f60c923a77.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://e9fd0fddc48c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://e9fed86c1bc3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ea081d7c35cc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ea0a-94-235-199-173.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://ea0c0c3c49109.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ea0c-2804-14d-32b7-5672-ecc4-f56b-d397-a5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ea13b2d812ad.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ea16613ab58a.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://ea30d29863cc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ea35-115-99-1-161.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ea4ccb1488fd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ea4d-2405-201-1001-30aa-dcab-1ce0-985b-3ffe.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://ea5a93c804a7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ea5b034e1082.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ea5e2c887515.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ea60da698a6d.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://ea649ee8bc22.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ea672e5a0a8d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ea6aedaed713.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ea6d3d147c11.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ea6fc022e702.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| http://ea7f-179-6-216-27.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://ea7f63bc5e7e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ea87-188-57-23-82.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://ea89a18674cb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ea8e2e289749.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ea8fbd17d1eb.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://ea9117857141.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ea99050ba749.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ea9c7318471e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://eaa18c8ee23a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://eaa1d7ab9a1f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://eaa4-178-241-209-101.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://eaa5931ffa95.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://eaaa2b293992.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://eaaab296bd54.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://eab334ed1c06.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://eab589787a87.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://eabc1cfda616.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://eabc721e9af8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://eabdb78de521.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| http://eabf37a8d586.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://eac36ee4b287.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://eac520d17bb1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| http://ead426ce8957.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://eadb4cb1b9cb.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://eade155d335f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://eae4f10c8dd1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://eae566baf42d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://eaeb2151e6bc.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://eaee0a5be1ae.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://eaf0cf4ee0d2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://eafe-104-166-161-228.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://eb01380d30b9.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://eb07874abee6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://eb09cbb2f638.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| http://eb0c7a24adc8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://eb1069f2c0ae.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://eb1274392357.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://eb12fba0e169.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://eb19337ddc1c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://eb19e7db7a04.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://eb1c6968a578.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://eb20-2409-4064-e00-643e-a943-7b4a-81c9-2e88.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://eb2441dcfa4b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://eb29bcd43fb9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://eb2ac68efccb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://eb2e5045156f.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://eb45657d1491.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://eb4deb265c85.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://eb4e1fa8bfb4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://eb52fcf62f29.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://eb5a-117-215-146-245.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://eb5d0006e072.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://eb5e69bf84e5.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://eb5fa7ae9c12.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://eb6a8c3d63e0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://eb726b1fbf63.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://eb733656e83e.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://eb750b652948.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://eb75e27cc86e.ngrok.io/instagram/ | AMAZON-02, US | 3.14.182.203 |
| http://eb7b42511b9d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://eb804edbf978.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://eb8072a695eb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://eb8a26325382.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://eb945b0d3bc1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://eb99-36-252-217-89.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://eb9ac0c50d91.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://eb9e6816719b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://eb9ec6aa2b87.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://eba292a736e0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://eba437bbbe3c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ebae09ca1d02.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ebb1f4c5ccf4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ebc4b69a8269.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ebc6cc21f7ed.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://ebc6f5ef04dc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ebd995b544db.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ebe7068076d9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ebe8-212-253-199-80.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://ebf2f19769f8.ngrok.io/face.html | AMAZON-02, US | 3.13.191.225 |
| http://ebf9c6c77634.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ebfe6cbb3a43.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ec06455e1c3c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ec0bd197355b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ec168dcec4d2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ec173c88597b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| http://ec1824208ffc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ec1c1e54fde0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ec22f27a7d26.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ec261089c9ba.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ec2a-112-208-50-247.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://ec2fcf72a39e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ec3345e9a118.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://ec3999b8a831.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ec4ee5928be0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ec4fa7b1b971.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ec5a346745e5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ec5af18af98c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ec5e9a77a1ad.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://ec631d3f1879.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ec634187e610.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ec66b68b0eed.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| http://ec6dae18ee2c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ec6dbd65a9c5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ec71afccee9b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ec792c7a072d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ec7ea118b8f5.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://ec7ff380a8ac.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://ec807b78f440.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ec934bbb2aa5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ec9a8f6f18f3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://eca777b3d132.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ecaa692f6ffb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ecadf6073ce9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ecb1e3d56f6b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ecb2f6d01555.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://ecb824a8a23a.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://ecbd420b568d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ecc033cb5740.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ecc1fecccd2e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ecc3-78-170-121-196.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://ecdb616ca351.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ece163001e5a.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://ecef1d6512e0.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://ecf077134819.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ecf8d2764a11.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ecfb0f4e99d2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ecfcbb9df91d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ecfd7f3b3da6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ed0776441370.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ed0b914a4b57.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ed0c22e32f00.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ed126a34352c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ed1d695876a9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ed1de273f4a9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ed2b2fe9d115.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://ed38c6c6f75f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ed4a282be5be.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://ed4f6bdf474b.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://ed57fcbc9cc3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ed5ab64d261f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ed65589def2a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ed667fb055f2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ed671add1841.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ed69e89fb411.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ed7bbda12d8a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ed869b239cb2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ed8abe84461f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ed8b93d0a6bd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| http://ed8f6c1d7aee.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ed98835d28de.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ed98cb419dea.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://eda99c3a3a12.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://edab305e5e8b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://edabba22d887.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://edabd7cf193e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://edb196861ebc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://edb3c8714fbe.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://edc3d7e9db6e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://edca73d50d83.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://edda853d39b6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://eddabae26306.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ede4fc5e1109.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ede6db71cda7.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| http://edeb850154ea.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://edefe35f3d04.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://edf30723351b.ngrok.io/?_fb_noscript=1 | AMAZON-02, US | 3.17.7.232 |
| http://edf3617a6c67.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ee0278f43410.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ee0516335ef4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ee081e04c765.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ee12eb82518a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ee160d2c89f6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ee1e-46-211-14-174.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ee2452b84bbd.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://ee28867a0057.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ee29e4ccef0c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ee2a5b371a2b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ee44d741e5a8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ee4ddbad9245.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ee4e0b8f0bfa.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ee4e59e8fcdf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ee5717cd2479.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ee58e5822d7d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ee5c3d45cd28.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://ee645e1ac3a0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ee68768c84d0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ee6b22855bde.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ee707901f2c2.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| http://ee7950f17095.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ee7db37bf498.ngrok.io/?_fb_noscript=1 | AMAZON-02, US | 3.22.30.40 |
| http://ee7dd249825d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ee7ddb0a1555.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ee8a26e393af.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ee903a1f98e8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ee9970334e76.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://eea570cae902.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://eea7245191fa.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://eea92127cbc2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://eeacd2a1b432.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://eeb259187937.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://eeb3ec6995bc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://eeb6e4833455.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://eeb9a78dc841.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://eebe0b722ac5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://eebee100c85a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://eec16048ecd1.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://eed2b8bfc213.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://eed8ec8fd7a2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://eee0cff7382b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://eee7630ae44d.ngrok.io/instagram.com/login.html | AMAZON-02, US | 3.13.191.225 |
| http://eee90d382b72.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
| --- | --- | --- |
| http://eeec-171-49-252-29.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://eeee4bcd79c4.ngrok.io/www.instagram.com/mattis.declercq/ | AMAZON-02, US | 3.134.39.220 |
| http://eef6-85-104-119-66.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://ef06-95-12-203-232.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://ef0c55eaac94.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://ef12-205-164-158-239.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ef1230b259f2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ef1413c93a70.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ef1709ebffa6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ef26f1ea625c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ef2970704698.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://ef2ac565fc96.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ef37a1598548.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ef382384e8cb.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://ef402ccf9557.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ef45401f3a6d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ef4a1235818e.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://ef4afbe9e67c.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://ef52-178-246-79-197.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://ef5261ee44cb.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://ef58436830a5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ef5967b947d1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ef5d936526e7.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://ef69edf90fca.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ef710835c9f5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ef721c91e7d0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ef7c970ca64f.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://ef7da51b66f4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ef80cb23c26e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ef81329e2125.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ef879d577bff.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ef890e74a0bf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ef8fec4f08f7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ef9277852f90.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ef97be7c418f.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| http://ef991512555e.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://efa42f440cde.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://efaa40d88bb1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://efb6bdb6225e.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://efbf7c07af8c.ngrok.io/instagram/ | AMAZON-02, US | 3.14.182.203 |
| http://efc2-106-192-114-99.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://efc8aac722f1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://efd1af1d600b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://efd9e5182905.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://efe04e651d9a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://efeb8d20aa82.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://efed9329f388.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://eff134c58af8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://effb4789e956.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f0046605e85a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f0069859d119.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://f00a36368dfa.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| http://f00a4115b04f.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://f00b9ae7b307.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f00bac90161e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f01a-78-190-24-37.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://f01c33893882.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f0264f2f0a36.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://f029-185-47-7-200.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://f02bb19590c9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f02c5d2c20ad.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f02c9ced86a8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f035-85-153-237-4.ngrok.io | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| http://f03edb1adeb3.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| http://f04087f93c9b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f040f9ba1fd1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f04ac365b7d6.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://f04b35d679f6.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| http://f04e6dbc150d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f050a4932c9a.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://f0529cd700e6.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://f05824220bfb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f05bedb5d704.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f066-46-221-182-143.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://f0705a05554e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f07361464fba.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://f07b51afc1b7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://f07bb66d3438.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f07bcb596cbf.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| http://f0867ada7bda.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f087dcba18e0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://f0927bbb5066.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f094336a3ae9.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| http://f0989da38ef1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://f0a7743a0ad2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f0a9757d4305.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://f0ad6706a29b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f0adf90177ed.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f0ae-82-222-98-76.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://f0b1420184b9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f0b4815dd2f3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f0b6e3c5f048.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://f0ba3f31f9bd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f0bb4bb6a1ca.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f0e5c6d3440d.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://f0eb386444f7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f0f20a5f5cb5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f0f7e4998baa.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f0f9bedb14a4.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| http://f100-5-176-141-144.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://f102a1de6ac3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://f103-188-57-52-116.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://f10388e5e8c9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f11f9e3b4459.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://f124a3bf1cea.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f13348fe9724.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| http://f13ac2396a47.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f1416faaa455.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f143c77ba495.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://f146c25ed081.ngrok.io/change-password | AMAZON-02, US | 3.14.182.203 |
| http://f14af73c3977.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f1545b0eb314.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f154f3b0526d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://f155525cf84b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f15635c1c21b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f158414ad5be.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f159f934374f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f15e-176-33-108-6.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://f15e43ee4289.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f16015d3e868.ngrok.io/complete/ | AMAZON-02, US | 3.17.7.232 |
| http://f1652ed331bb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://f166ea50aad3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f16a834d44ab.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f170d5ee2968.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f171a4bb67f9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f17b6c9a94b5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

171

| URL | ISP | IP Address |
|-----|-----|-----------|
| http://f1868c32d7b9.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://f19bd2c006ac.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f1a2-93-65-246-236.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://f1a851060619.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f1acf51062f1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f1add3d7b96f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f1adecd6a096.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f1af584e8068.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f1b3b1fb6a36.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://f1b499c6c173.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://f1ba-5-177-150-9.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://f1c5568974de.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f1cf4d90519c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://f1d584ff75fe.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f1d59aad3ade.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f1d763488095.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f1d8665383c2.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| http://f1d8694b9837.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f1dde235eb04.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f1e3776ce089.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f1f034f46313.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f1f42d8eb60b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f1fe4c967292.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| http://f20190a55f1f.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| http://f2050587af21.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f20a-78-190-156-28.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://f20b51e51b96.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://f20d5d2df230.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f20f82fe0b27.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f20f8aa661b6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f21460f3d9e7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f21a7ab7217b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f21caf01cac5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f21efcade6f1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f22b2b742d34.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f22f134974ed.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f2336ae7ca38.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f23615c3c6b5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f2377f840d1a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f2381c7acc3e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f23e-85-110-114-199.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://f24de60568bb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f251-117-212-175-239.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://f259ab2a47fd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://f25d75cc1de2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f25feb4b58d2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f260266f1496.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://f26ab04e8dcb.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://f27202d7473a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f2758859003d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://f27674f6b601.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f27b3ff1b7f9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://f27c3784d9f8.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://f27f-78-180-3-63.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://f281-2601-801-8100-edd0-10ab-79ad-503b-8cd5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f28e2585d856.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f299e3490fd4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://f2a60aa18836.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f2a9761a04ac.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f2aaa7fa792b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f2ad20cce6f5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f2b46812a864.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://f2b49372eb64.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| http://f2bdbe7e0d2e.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://f2c0-157-39-104-223.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f2c136786ce2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f2c835f5c0fd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f2c947b1f393.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f2ca07f613b5.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://f2cabf08c9ba.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f2cc-5-188-108-103.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://f2d6-159-192-178-214.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f2e9637a96aa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f2edf49f3cf6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f2fa6cc1b231.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://f3002e98ef6b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f3036ae7f7e1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f319a8b25a82.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f320e73c58e2.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://f3218efcdd41.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f3281843aa1f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://f329a3eae3c7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f32c-88-245-48-205.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://f33687aee6af.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f3385ed4043f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f33d-176-88-133-78.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://f33d49733d6f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f3411f954260.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://f344a64d9f45.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f349-2605-a200-9500-68d3-73a9-4b0-d586-f03.ngrok.io/home.php | AMAZON-02, US | 3.134.39.220 |
| http://f349b9f3c0b6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f34b29005cb4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f355e2348559.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f359-143-198-115-132.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://f365860a9686.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://f3679815e12f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f36e-95-70-146-237.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://f36e9e5b6aeb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f36f-31-142-86-114.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://f37d18260ebf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f380-88-241-91-3.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://f38a600d102d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f39094376fc2.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://f3960c398b69.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f39c9aa46b69.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f3a33bffef34.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f3b4-78-173-39-69.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://f3b4e61bf2d7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f3b5-88-230-233-226.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://f3b7629d27f6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f3be0e05.ngrok.io/webs/fb/ | AMAZON-02 - Amazon.com, Inc., US | 3.14.212.173 |
| http://f3be74eba90a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f3c15f13732f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f3c3cc7a3c45.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f3c8436d57d3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://f3cc0d9e29cb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://f3cc-78-190-73-99.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://f3d88c264dbf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f3da7586f3d7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://f3e23a4ad978.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://f3e60ac4edde.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://f3e9f9f4f221.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f3ec08c0540a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f3ec550d65f0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f3ef5c7cd86d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f3ef8e022a2d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| http://f3f604f3c447.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://f3f6c64a318a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f3fb-169-236-78-20.ngrok.io | | 3.134.125.175 |
| http://f409c34816c7.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://f40de9b4e7cc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f42285d68a17.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f424f95bd945.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://f42834dd6c1a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f431da01c985.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f4372b1d4221.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f439aab6f8a0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f4410397a985.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f44662286c0a.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| http://f44664ca29ea.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f44f7cc014bf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f451-178-247-6-231.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://f45779ef.ngrok.io/ | AMAZON-02, US | 3.134.196.116 |
| http://f457bf0b9f83.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f45b7ba848af.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://f45cfe6ea7e9.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://f461f5bc3229.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f4798125b992.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://f47fe65cbaf6.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| http://f481f9ae6ae4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f482740cb91c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f483eee1abb6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f485a55eec77.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f48c42ffdf68.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f49921dcec18.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f49db0bb8e48.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f49fcabca3fb.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| http://f4a3b8234d3f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f4ac2beefeaf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f4b46af5ce00.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f4b69aa657da.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f4c1815b58b6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f4c3c3a1a05e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f4c94375dfdb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f4d019818261.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f4dc299b63f7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://f4dca7e900cd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f4e1c49e90ce.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f4f07de39a5c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f4f31df54533.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f4fa84f75cfc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f4fe2a0668a0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f5035546136c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f50da9dec450.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f51eb83fa40f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f51f-78-186-126-217.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://f5244bb624a0.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://f527278792b6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f52ab08f309b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f52f70d9c352.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f55f28225a9b.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://f56724217a98.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f56bb8addc65.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://f56bc74fabeb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f575d8faadcb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f577247bad2e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f578e1bae77e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f578e80bba53.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://f57c39f6e483.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

174

| URL | ISP | IP Address |
|---|---|---|
| http://f5889c7db8e7.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://f58caec0e5e4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://f58dde768084.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f5919b80b810.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f593-95-5-68-54.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f599306022ff.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://f5b9a678d684.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f5ba724b045f.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://f5be574139a3.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://f5c40c9e5a94.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f5d019e3f05b.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://f5d21353e08e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f5d246104a97.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f5d48204cfd9.ngrok.io/instagram/ | AMAZON-02, US | 3.13.191.225 |
| http://f5d91eed6a4a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://f5db7a1f7977.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f5eb1b7f60a5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f5edec58eb08.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://f5f3-2800-484-9f8d-ff00-785c-a018-7656-48ea.ngrok.io/fb | AMAZON-02, US | 3.134.125.175 |
| http://f5fb1c86a552.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f5fcbd634c3e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f5fd91f07907.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f60174a529b0.ngrok.io/instagram/ | AMAZON-02, US | 3.13.191.225 |
| http://f60aba9dfc20.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://f60d3d88a749.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f61fa126ae10.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f62aa03c5725.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f62ef52d5cd6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f6314a5be6f8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f640503806b2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f6409d22d3ae.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f6410bf9a952.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f6487909716d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f65efd64c231.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://f66e40253830.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f67fe1ec614b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f688-138-199-30-137.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://f692f0f2bbac.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f6998559fb6f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f6a1e9a3df6a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f6a69cf38daa.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| http://f6afbfcc3306.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f6b0-178-241-141-34.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://f6b25fe61977.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| http://f6b4935214bd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f6be0fe37ecc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f6be-58-145-186-239.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f6c47259e702.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f6c772b47e0e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f6c8ef1a49d4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f6c9071cca1a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f6c9bbebef7b.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://f6c9be257b72.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f6cc83236d0f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f6cf21cb54ab.ngrok.io/facebook/ | AMAZON-02, US | 3.20.98.123 |
| http://f6de18c2c884.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f6e2eb828a64.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f6e8e1d2f7a0.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://f6e8fda4316a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f6e9f59c3e8b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f6ea184553d5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f6ebd7d42b22.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://f6fb5da727fe.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| http://f6fccea9b832.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f6fd10b077f1.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://f6ff49d7dec6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f7015adfa9b3.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://f705004e978c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f70c0b770eae.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f7120fbbc4f7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f71897379549.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f719-105-235-131-107.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://f71c14d9fde0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f71e59c4f0e7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://f725fbdb6ee2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f727a61a714b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://f72c839f8cfd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f72c898944f1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f72d0b59aa9a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f7370d703f3f.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://f73ba6a61207.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://f742-151-250-107-55.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://f750e701d233.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://f75a497719f3.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://f75b-88-243-180-90.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://f75c4e69f2a6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f75c7c775a70.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://f763fd0e2dda.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f76651432709.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f768-46-221-152-103.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://f76c63080dd1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f776d1aa73b2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://f77a36ef9aea.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f77f-37-154-231-5.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://f787bcf4a2d6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f78f4d533f39.ngrok.io/Facebook/ | AMAZON-02, US | 3.13.191.225 |
| http://f798da83abe6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f79949409ab5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f79d42f23046.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| http://f79f9cc339de.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://f7a3ec50fff4.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| http://f7a73d2da4fc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f7b1f29d33dc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f7b2-88-243-135-237.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://f7b9dc7f96db.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f7c15e88407b.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| http://f7ce157b15d3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f7d4b1105a8e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f7da-143-198-162-33.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://f7da70fb6afe.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f7db-5-25-155-22.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://f7e23d953469.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f7e2c198f3e6.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://f7e82c8b73a6.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://f7ee377f3447.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f7ef-176-41-26-107.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://f7f8b2eb07f8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f8033c2e2076.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f815680fdb07.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f8175f59365b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f82137ae6333.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f82f1fe4345f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f83d684674ec.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f8487ab1f071.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f848f617e26e.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://f84a7180f827.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

176

| URL | ISP | IP Address |
|---|---|---|
| http://f84b4f4dae0d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f84d8d12a2c3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f84e13ed6e6b.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://f8519a27ea02.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f85c6adb7fc9.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://f85f3b3548a3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f86888cfad0b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f88168fe63ad.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f8875fb996e5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f8890c1f8dd3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f8926f0f081e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f89298c5ca3f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://f8a3-156-146-37-88.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://f8a61a64f104.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f8ab313f8189.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f8b386361c21.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f8b50823f290.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://f8b9617135f1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f8c2-2409-4073-21e-4ba0-f56d-131d-e707-990a.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://f8c50209c989.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f8cc0469bcce.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f8d827a0ab27.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f8df4e8edb63.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://f8e1da4e366d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f8e6-185-47-4-24.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://f8e8-68-144-33-101.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://f8eb6bca8498.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f8f4-37-130-106-72.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://f90046539677.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f905-88-236-111-143.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://f907-122-169-23-206.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f907e672c7fc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f90981415253.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://f90a8e787d1b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://f91cd8bef0c9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f91d086704ee.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f920-103-3-21-49.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://f922e61dfa06.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f929a651d5c4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f93143899482.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f93723828e21.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f9381ca7fcc4.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://f938241ab665.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f93fa7078a77.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://f940c8166315.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://f946-31-223-61-249.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://f947d91396be.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f956-46-221-182-134.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://f95726bfc59b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f602976d19a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://f96748080b11.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f96ea85bb053.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://f9719f3ead5b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f977ef7b38bb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://f979aaf91855.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f97a40e4e0ad.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://f97cebc419a0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f98448a493aa.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://f98bde15745e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f999ce949018.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f99c049d9e85.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| http://f99c295d716f.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| http://f9a2c435d520.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| http://f9ad-85-102-14-33.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://f9af-46-155-103-111.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://f9b5721edd67.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://f9bb8d394be0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f9bf-106-210-5-19.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f9c124e5fb4e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://f9c2-87-101-93-108.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://f9c413beef33.ngrok.io/login.html | AMAZON-03, US | 3.13.191.225 |
| http://f9c8248f5234.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f9c8dd100333.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://f9ca-39-50-63-98.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f9ceabd1c9ec.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f9cf570200a8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f9d18ce6ea3e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f9d850644e7f.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| http://f9d89dc9fa85.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://f9d957779320.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f9da611c346a.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://f9df1b5e75f0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f9e9b98fad98.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f9eb155a4753.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://f9ee5809a363.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://f9ef-2401-4900-360a-6c7a-90ce-5b69-36f2-4489.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://f9f26040ee72.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://f9ffd566894e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://fa06-88-242-35-128.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://fa0fe797b76d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://fa15bf353f21.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://fa179dfc70e6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://fa216a831e69.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://fa2727b36e60.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://fa29cd43216a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://fa3370f195c6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://fa3448beaf5b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://fa34dac62f34.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://fa43-85-153-231-214.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://fa493bb4803b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://fa4cb07eb255.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://fa4e2502a814.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://fa5edd709d90.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://fa5fdfd6861a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://fa68-78-161-231-193.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://fa6b1cb204bf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://fa6b7c802af7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://fa6cca34dbb9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://fa79-95-9-27-190.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://fa7d027c1dc4.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://fa806dafa1ad.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://fa84247cf623.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://fa8d86ade961.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://fa929fa78a0e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://fa9d8a0a6719.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://fa9e99b7b2cc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://fa9f-178-241-132-244.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://faa587b0945e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://faac6622d344.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://fab2d2f0dd44.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://fabdd371debc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://fabdefda.ngrok.io/ | AMAZON-02, US | 3.17.117.250 |
| http://fac68a655480.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://fac6dba64662.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://facd6e5f0b31.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://facebook.in.ngrok.io/ | AMAZON-02 - Amazon.com, Inc., US | 13.126.215.88 |

| URL | ISP | IP Address |
|---|---|---|
| http://Facebook-Account-Leilah-Clutch@c628719c3e66.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://fad178daede5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://fae4c2669a60.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://fae67a5348b5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://faedabf6b1e2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://faf127e8fa35.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://faf1f92515d3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://fake.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://fb04a5a74670.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://fb0e85669ada.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://fb1290eb4884.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://fb1fce87c0c6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://fb2042f31452.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://fb22caafb335.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://fb23851e4ed6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://fb2d0a89c8b6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://fb2e76a68c7e.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://fb30cd794dab.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://fb348c2fa071.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://fb376c0f570b.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://fb3da360ebb3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://fb4180ca6ae2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://fb4563829bc2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://fb498f2ca1bc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://fb4cd7aaceac.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://fb4fc0f133da.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://fb510c93e38a.ngrok.io/otp.login.php | AMAZON-02, US | 3.134.39.220 |
| http://fb5ed251818d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://fb60-103-199-121-94.ngrok.io/dashboard | AMAZON-02, US | 3.13.191.225 |
| http://fb6be3d76132.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://fb6e-31-223-41-94.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://fb6ebfec24e6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://fb743b0d87c6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://fb781d0c5690.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://fb7d-181-177-131-226.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://fb7ec9e28e7e.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://fb81-37-252-82-238.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://fb8a8287fd0a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://fb8a9be8078d.ngrok.io/dashboard/m.php | AMAZON-02, US | 3.134.39.220 |
| http://fb93547bcfbd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://fb98b3391178.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://fb99-117-230-160-115.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://fba3b71d84bd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://fba4bc2da160.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://fba9909ae75c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://fbb14ddacc85.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| http://fbbbbabbef4b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://fbbc03edb95b.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| http://fbc116c418a1.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://fbc1f568ad70.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://fbc34ccc66bc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://fbc4-88-242-240-73.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://fbc6f053fc5a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://fbd24fc6821a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://fbdbae65b536.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://fbde0b68888a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://fbdf91f66a36.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://fbe10053968c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://fbe6003ecf2d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://fbf4-159-146-42-153.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://fbf4892cadf8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://fbf7c6735152.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| http://fbf8c0dcbd1d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| http://fbf9bfb15dec.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://fbfb-78-190-56-201.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://fc047af2e869.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://fc048672652a.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| http://fc0b2ebabcb3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://fc14-49-12-216-163.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| http://fc1c874b9b75.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://fc34cee596db.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://fc3d1e3e2554.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| http://fc3f5bec01d5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://fc4e1c042c1a.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://fc5055c1dc83.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://fc51818419fc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://fc55ea25d72c.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| http://fc58-195-201-143-199.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://fc5c59f841a3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://fc5f97402f96.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://fc63f20e4630.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://fc644a0a923d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://fc6c-2800-bf0-a000-112b-84bd-d1c6-98be-f530.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://fc71256ef73a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://fc84a84f4805.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://fc8a-5-177-217-193.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://fc8e-88-232-141-82.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://fc94ef9d5c24.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://fc9591b0a10c.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| http://fc9c15642513.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://fca40eeee2c8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://fca5cfeb44a1.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| http://fcac5641be12.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://fcb159b63c17.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://fcb776bb7744.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://fcc7b6cbbaf9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://fccb31552bdb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://fccdcf6f766c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://fcd8c5c81b15.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://fcde372e83ce.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://fce0b77a3fa3.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://fcfa7b5f4aa1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://fcfbc4c90ca4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://fd02e97722f8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://fd11-88-253-3-41.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://fd1b83bbab6e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://fd1e-178-233-44-126.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| http://fd249f6b44b1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://fd27-78-181-17-160.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://fd2820894272.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://fd2a86e0bb74.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://fd2cfa7d4d19.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://fd2d8581ea0c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://fd32de80dfee.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://fd3fc66ce629.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://fd55-188-57-152-176.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://fd594dcade72.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://fd5c-2a02-27b0-4a00-c820-554a-d33b-9a18-36a6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://fd6091702a82.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://fd681cefcd10.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://fd6d96e7bd4f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://fd8063c2d2d3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://fd9b1f867c33.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://fda702f45280.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://fda80fccdf82.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://fdbebe97ae78.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| http://fdc72bb0d7b0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://fdcba3b2c205.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://fdd2d1681015.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://fdde35b9aad9.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| http://fde10cf3bbea.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://fde10ee0e6f0.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://fde7a16a3868.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://fdeddd4edf2d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://fdeedc34f8f9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://fdef-185-47-7-176.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://fdf8de2bbb19.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://fdfbf56fbfac.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://fe071dbad80b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://fe08d8037a25.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://fe2054aa.ngrok.io/ | AMAZON-02 - Amazon.com, Inc., US | 3.17.202.129 |
| http://fe29aff9745b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://fe30-118-179-182-129.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://fe346efd569e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://fe3981454f41.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://fe4656bf80c1.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://fe492e3f162f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://fe4b6b46bf94.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://fe4d45dd9510.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://fe59eea20ae0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://fe5af5a7fa2b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://fe5dc0628ff1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://fe62327a29c4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://fe62-88-231-57-176.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://fe62fe2e8b5a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://fe8faa3f0397.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://fe90caa8b719.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://fe915d5a9690.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://fe91d19d180d.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://fe9bfa64a467.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://fe9c0db7ed5f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://fe9d701eb4d5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://feac7af0a9e9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://feaf88be5d90.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://feb5766976f4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://febc9db1ce41.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://febe012fc338.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://febe86bad0aa.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://fec28334ed04.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://fec7687c7f9b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://fed763d83c11.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://fedddc08321f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://fee3c07590a3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://fefad1288ac6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ff01336f1848.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://ff04af225056.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ff08-78-190-156-28.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://ff132f5b9e15.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ff186b90cbdf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ff1c50ffd09f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ff1c6ed10b5c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ff24f51fbd75.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ff32cf60580c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ff383cd02060.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ff397a85ba42.ngrok.io/instagram/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ff3bd6bcdeca.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ff3f2e88c997.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ff4567f8591b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ff4bc9337fdd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| http://ff51f1f457db.ngrok.io/ | | 3.134.39.220 |
| http://ff546659bd50.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ff5b2d02ad88.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ff5f-78-190-188-243.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| http://ff6d59a17804.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ff6f7c40fb80.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ff6f9b901e6c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ff72318fa9a9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ff73-5-47-245-186.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| http://ff736f2fb3fa.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://ff81a8db0eda.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ff81bc7b9623.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ff85bebdf422.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ff89beb22c3c.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| http://ff8b8884582a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ff8d457a5875.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ff94115c051a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ff949b1dad61.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ff9b723b637d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ffa1242a574b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ffa776dfbd3c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ffab58b9d6c1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ffacb7ddbff6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ffb506b5d342.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ffb7c3fd50df.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ffbc-188-57-24-134.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| http://ffbcd35d13e2.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://ffbd95470115.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ffc0452c414c.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| http://ffc1-62-244-202-168.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| http://ffc1f01f38af.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ffc2afde325a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ffca74d1b124.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://ffcb3ce310c1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ffcc8a8f68c4.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://ffcf51a225d1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ffd5edafb761.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://ffdd9040e400.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| http://ffdfee563a57.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| http://ffe0db7940a8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://ffe151c7a6ed.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://ffe509267799.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://ffe69996b555.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ffea0458b24d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://ffea99492349.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://fff80df5873a.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| http://get-1000-followers-for-instagram@114f801bfa0d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://get-1000-followers-for-instagram@11e43bddbb96.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://get-1000-followers-for-instagram@1243e59797b4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://get-1000-followers-for-instagram@135700b577b8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://get-1000-followers-for-instagram@1442c29c800b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://get-1000-followers-for-instagram@187be014ba0c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://get-1000-followers-for-instagram@1f78abfb770f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://get-1000-followers-for-instagram@20e3bb12a621.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://get-1000-followers-for-instagram@372c495116e2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://get-1000-followers-for-instagram@3f567261b261.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://get-1000-followers-for-instagram@469ce435b8fa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://get-1000-followers-for-instagram@4778ab313536.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://get-1000-followers-for-instagram@49faefff4127.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://get-1000-followers-for-instagram@529497ac6478.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://get-1000-followers-for-instagram@54f15449f253.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://get-1000-followers-for-instagram@5b090e3e4090.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://get-1000-followers-for-instagram@771d549db329.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| http://get-1000-followers-for-instagram@876f9e06d604.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://get-1000-followers-for-instagram@8e188244367e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://get-1000-followers-for-instagram@9177604363fa.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://get-1000-followers-for-instagram@962d68130ce4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://get-1000-followers-for-instagram@9dd61db8dc62.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://get-1000-followers-for-instagram@a3c2cf326376.ngrok.io/instagram.html | AMAZON-02, US | 3.134.39.220 |
| http://get-1000-followers-for-instagram@a9afe9644a5f.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| http://get-1000-followers-for-instagram@afe1db779bc2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://get-1000-followers-for-instagram@c194d038628f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://get-1000-followers-for-instagram@c1ed53badb4b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://get-1000-followers-for-instagram@c64eeb1377d8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://get-1000-followers-for-instagram@d56c15d68fc8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://get-1000-followers-for-instagram@db46d3bdaeb2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://get-1000-followers-for-instagram@dd1e8a1535a3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://get-1000-followers-for-instagram@e275fda81113.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://get-1000-followers-for-instagram@efd62c54146a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://get-1000-followers-for-instagram@f0eb62056ff0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://get-1000-followers-for-instagram@f3cadf58785e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://get-1000-followers-for-instagram@f85e5e68a00d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://get-adobe-lifetime-pro-membership-free@186c4ff620f8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://get-adobe-lifetime-pro-membership-free@94f1a757c6f2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://get-adobe-lifetime-pro-membership-free@df6610496b3c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://get-messenger-premium-features-free@061cfbb2f977.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://get-messenger-premium-features-free@0b98ecf87f5b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://get-messenger-premium-features-free@11a456f044ce.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://get-messenger-premium-features-free@145086f57142.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://get-messenger-premium-features-free@3a4871b483ae.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://get-messenger-premium-features-free@49b95aa35aad.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://get-messenger-premium-features-free@4e7b288ffaa8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://get-messenger-premium-features-free@50e117d8a237.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://get-messenger-premium-features-free@541cc936876a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://get-messenger-premium-features-free@5a18ec8eacbf.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://get-messenger-premium-features-free@6c59356305a3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://get-messenger-premium-features-free@747cdb309660.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://get-messenger-premium-features-free@79ab12541b8e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://get-messenger-premium-features-free@7d278b8d61d3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://get-messenger-premium-features-free@866e95a8ddb2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://get-messenger-premium-features-free@8cc3fffba35b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://get-messenger-premium-features-free@b82315cdc5f3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://get-messenger-premium-features-free@dee2bbfcc3ef.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://get-messenger-premium-features-free@f27c-27-147-243-24.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://get-unlimited-followers-for-instagram@02b63092af10.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://get-unlimited-followers-for-instagram@050564ebfe8c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://get-unlimited-followers-for-instagram@08a7f7e6debb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://get-unlimited-followers-for-instagram@0bf0bf4fb0cb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://get-unlimited-followers-for-instagram@0edf98fd95c3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://get-unlimited-followers-for-instagram@0f327ad48a3d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://get-unlimited-followers-for-instagram@10b18ac00bda.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://get-unlimited-followers-for-instagram@13358195f26a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://get-unlimited-followers-for-instagram@137e68c9d6e1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://get-unlimited-followers-for-instagram@149a-2402-3a80-15ab-4b8b-927d-a6c5-6a73-3431. | AMAZON-02, US | 3.134.39.220 |
| http://get-unlimited-followers-for-instagram@182efde5a150.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://get-unlimited-followers-for-instagram@1bde5dd26fdd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://get-unlimited-followers-for-instagram@1dad86d06b9c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://get-unlimited-followers-for-instagram@20cd5d346e3d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://get-unlimited-followers-for-instagram@22044e02e5d4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://get-unlimited-followers-for-instagram@25ad8a3d51f0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://get-unlimited-followers-for-instagram@2b7bc712ec32.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://get-unlimited-followers-for-instagram@2e88da8fe0fa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://get-unlimited-followers-for-instagram@35030e219ab2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://get-unlimited-followers-for-instagram@36fc4d38f5b6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://get-unlimited-followers-for-instagram@37a20691ebb0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://get-unlimited-followers-for-instagram@3af91cac47bf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| http://get-unlimited-followers-for-instagram@3d97a98d26eb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://get-unlimited-followers-for-instagram@445beaf05cca.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://get-unlimited-followers-for-instagram@49f181a0ef6e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://get-unlimited-followers-for-instagram@4df548a144f1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://get-unlimited-followers-for-instagram@4e94504e4164.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://get-unlimited-followers-for-instagram@4fb243bcf2f5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://get-unlimited-followers-for-instagram@518f9708212c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://get-unlimited-followers-for-instagram@551857568880.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://get-unlimited-followers-for-instagram@55fc77096992.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://get-unlimited-followers-for-instagram@590d6ffcc201.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://get-unlimited-followers-for-instagram@5ccd34553efe.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://get-unlimited-followers-for-instagram@61bb9472516c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://get-unlimited-followers-for-instagram@658a15887714.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://get-unlimited-followers-for-instagram@65f69755bc6d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://get-unlimited-followers-for-instagram@69e0c44643fd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://get-unlimited-followers-for-instagram@6a04bd204e8a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://get-unlimited-followers-for-instagram@6b552bc6badc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://get-unlimited-followers-for-instagram@71389ff0a5b3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://get-unlimited-followers-for-instagram@7231fc37d6d4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://get-unlimited-followers-for-instagram@72fb67238475.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://get-unlimited-followers-for-instagram@732f52ddd6c9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://get-unlimited-followers-for-instagram@77b7de849a17.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://get-unlimited-followers-for-instagram@79c5e22d081c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://get-unlimited-followers-for-instagram@7a1d5aac27cf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://get-unlimited-followers-for-instagram@7dab502a9aca.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://get-unlimited-followers-for-instagram@7e2e4e6651e1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://get-unlimited-followers-for-instagram@80e740fc1a98.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://get-unlimited-followers-for-instagram@81e69f9cb8e0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://get-unlimited-followers-for-instagram@84dbecc0ad3b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://get-unlimited-followers-for-instagram@87d3a22b8b3d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://get-unlimited-followers-for-instagram@88971ed6834b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://get-unlimited-followers-for-instagram@8ae438c29d49.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://get-unlimited-followers-for-instagram@8b4e50a2a7d4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://get-unlimited-followers-for-instagram@8e97e2d2f9b1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://get-unlimited-followers-for-instagram@8ef16fa4f722.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://get-unlimited-followers-for-instagram@8f5e8dcdc747.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://get-unlimited-followers-for-instagram@92f157abba93.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://get-unlimited-followers-for-instagram@99a7-94-179-185-15.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://get-unlimited-followers-for-instagram@9f4c04272c9c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://get-unlimited-followers-for-instagram@9fded7aee3bc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://get-unlimited-followers-for-instagram@a0b7a1e07b32.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://get-unlimited-followers-for-instagram@a5834e408e36.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://get-unlimited-followers-for-instagram@ac94d3f4fc06.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://get-unlimited-followers-for-instagram@af362e483ace.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://get-unlimited-followers-for-instagram@b23ff7168d4e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://get-unlimited-followers-for-instagram@b71b2ab95c76.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://get-unlimited-followers-for-instagram@bfbe97e09d89.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://get-unlimited-followers-for-instagram@c05b0f092bb0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://get-unlimited-followers-for-instagram@c233760f4810.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://get-unlimited-followers-for-instagram@c5a06fb9661a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://get-unlimited-followers-for-instagram@c93912388024.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://get-unlimited-followers-for-instagram@cbcbfced02e2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://get-unlimited-followers-for-instagram@cc17a47ba9c3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://get-unlimited-followers-for-instagram@ce3f85aad93e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://get-unlimited-followers-for-instagram@ce48d6be4686.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://get-unlimited-followers-for-instagram@d35e8d5c8f18.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://get-unlimited-followers-for-instagram@d79974b2f3b2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://get-unlimited-followers-for-instagram@dbcbd2496779.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://get-unlimited-followers-for-instagram@e0decea544d4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://get-unlimited-followers-for-instagram@e12774435fdd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://get-unlimited-followers-for-instagram@e63405626050.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://get-unlimited-followers-for-instagram@eadf1d5ef326.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://get-unlimited-followers-for-instagram@f0a7743a0ad2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| http://get-unlimited-followers-for-instagram@f10d88540364.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://get-unlimited-followers-for-instagram@f29410da2eb1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://get-unlimited-followers-for-instagram@f2da07881714.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://get-unlimited-followers-for-instagram@f8ba71c3b693.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://get-unlimited-followers-for-instagram@f8f0d56a4786.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://get-unlimited-followers-for-instagram@fb00155b0402.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://get-unlimited-followers-for-instagram@fe359467eebb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://get-unlimited-followers-for-instagrm@5129462bc6f6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://instagrom.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| http://make-your-facebook-secured-and-free-from-hackers@060ccde8812f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://make-your-facebook-secured-and-free-from-hackers@1a63b3dd0bfd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://make-your-facebook-secured-and-free-from-hackers@1e48980a297d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| http://make-your-facebook-secured-and-free-from-hackers@28e1c3b5ab0c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://make-your-facebook-secured-and-free-from-hackers@3593910fae4b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://make-your-facebook-secured-and-free-from-hackers@45236be2949e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://make-your-facebook-secured-and-free-from-hackers@475068323a29.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://make-your-facebook-secured-and-free-from-hackers@4aea9fc10484.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://make-your-facebook-secured-and-free-from-hackers@5f95e9d0f96c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://make-your-facebook-secured-and-free-from-hackers@808fe6f2f495.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://make-your-facebook-secured-and-free-from-hackers@93c0cf7b4e83.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://make-your-facebook-secured-and-free-from-hackers@966e9f5a2f02.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://make-your-facebook-secured-and-free-from-hackers@9a37760c6fef.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://make-your-facebook-secured-and-free-from-hackers@aab60a9c98ee.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://make-your-facebook-secured-and-free-from-hackers@afacaad294a8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://make-your-facebook-secured-and-free-from-hackers@b4c1db4ad05d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| http://make-your-facebook-secured-and-free-from-hackers@bab512e44e2b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://make-your-facebook-secured-and-free-from-hackers@c0c4dbb4136f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| http://make-your-facebook-secured-and-free-from-hackers@d6da65cf5b54.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| http://make-your-facebook-secured-and-free-from-hackers@de9bc9fe6bf9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| http://make-your-facebook-secured-and-free-from-hackers@ebede739716c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://make-your-facebook-secured-and-free-from-hackers@edbba99516b6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| http://pijamas.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| https://00007e6544c0.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://00023b8a5591.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0008d5fd993c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://000e89488d3e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0011aa767ab6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0013-78-180-60-41.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://001e38d0474c.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://0020428fbb8c.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://0023917b51bd.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://00268299549d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://002724e2d447.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://002eff19f600.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://003b9ac201c2.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://003cd4d3728c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0043-49-36-223-190.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://0045356be0a6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0047181733f8.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://004721b5f0c0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://004af0beb282.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://004c4425a06e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://004db5769280.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://004f4b821b1a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://004f9a2daa1d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0050edd7d90a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0057625e8b78.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0058fe80b010.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://005a9a6f3af4.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://005af11983e6.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://005e2ce071e1.ngrok.io/instagram/ | AMAZON-02, US | 3.22.30.40 |
| https://005e93d53cc4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://00609041d749.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0060b3641b8b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0065baa6256c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://006ae55f45d8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://006c0e4cc4aa.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://006dd6b2b19f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://006e47c81cd6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0070672aaa40.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://0075322baf1d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://00777ec781f4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://00782db23a71.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0079529ad71b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://007e596f38b1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0084b38ddc7c.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://0087d8c4bbac.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0088d5e951c6.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://00892a6c785e.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| https://008de39ee072.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://00982a4c5707.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0098c48d7632.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0098f9e898af.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://009fa6e50a9a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://00a102a3aab0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://00a1bf9be963.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://00a22068efae.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://00a37abd52f2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://00a3dc832667.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://00a910990b73.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://00aa8c7bfb81.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://00aa8fca934d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://00ada500be97.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://00b1-78-177-7-140.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://00b28769f075.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://00b63fbc8b7e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://00b78ecc08d6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://00b976a16669.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://00ba44a31b6b.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://00bdd2beacb8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://00be0727bcf9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://00be92963c51.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://00bfb51a2898.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://00c23f671f0d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| https://00c4bdd3db2a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://00c6-88-241-29-69.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://00c707fd35fa.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://00c7478eaf08.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://00c82c7eb568.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://00cc60a54f8d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://00cc79888b5f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://00cd408f29a2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://00cfe5dfe2c3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://00d2003eef3c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://00d50733260d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://00d5a3a7ce57.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://00d5c43e1922.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://00d66c89a7f0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://00d6d1921644.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://00d7cd9e5097.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://00d87417f075.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://00d997252af2.ngrok.io/login.html |  | 3.13.191.225 |
| https://00daa3401dbd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://00dd3c5b0fd5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://00e0e106f46b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://00e2f56b62bd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://00e3ed7a6790.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://00e43952b297.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://00e5b8a88445.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://00e79e0b0aea.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://00ea85f1de43.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://00eba85e3991.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://00edfa5a9eb0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://00f1084c7051.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://00f6d9e2a132.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://00fa1a6f1d89.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://00fa6052ff7c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://00fb1971820b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://00fbaeebb8d9.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://00fbe043f55d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://00fd535068ca.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://010570705eb0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://010991a79246.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://010c343aaa84.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://01123955bb2f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0115c3ff6b4a.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://0115c691062f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0115cfa9f7ba.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://011babf1fb68.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://011d-88-236-100-234.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://011e6d181453.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://01225e325ed8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0123a902237f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0124488d49b4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://012588c21de6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0127e36e5612.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://012a9185424b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://012c17014fe6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0131-2409-4051-2e9c-66b9-35a4-ef24-8ce4-8580.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0132ba2d7630.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://01361dead236.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0139299786f9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://013949e11bf2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0141-73-2-93-125.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://01434e75ee55.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0143f3595441.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0146cd07f34d.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://014941c41bc8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://014a0974594f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://014a14b31baf.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://014a-176-55-102-16.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://014ad195bcdf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://014c22212b73.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://014cb6cf3ee1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://015061d7372c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://015134df1335.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://01521907136b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://01538c8dac5f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://015543fe14bd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://01587e68791b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://015925ef99d8.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| https://015cbf34e619.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://015dcb3ad413.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://015f33e8196c.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://0163-45-6-150-212.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://0169021c5556.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://016b3e87f910.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://016b8b678277.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://016df2056cc0.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://016e4f3bac77.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://01707cecf11c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0172-213-171-205-118.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://0174d07b66da.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0175de784f11.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://017658ec5d2d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://017673554984.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://017a699ea542.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://017ae38ec527.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://017d982b42fc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://017e2a1e1791.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0183f556e4b2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://018525c8a88d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://018686256276.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://018a5918d7bc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://018c37d002de.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://0191-143-244-148-172.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://019491d728d5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://019847dd7024.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0198a1a9852a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0199f011e0cd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://019b2fdfa5d4.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://01a63a802c82.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://01a8132df833.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://01a82622fd60.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://01ab-142-202-51-119.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://01ab56007cf1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://01acc5f3bcac.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://01ace7db8362.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://01af8f529dfb.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://01b0b39b6fd8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://01b2-94-235-93-165.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://01b31754374e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://01b8ebfd0ac4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://01b9508b40a2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://01bae36a31d0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://01bb13ecbd14.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://01bb715a7d61.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://01bc2348be1c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://01bcf4755981.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://01bf56839680.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
| --- | --- | --- |
| https://01c2f3d9f70b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://01c520efe9ea.ngrok.io/dashboard/instagram/?id=instagram | AMAZON-02, US | 3.14.182.203 |
| https://01c64f62de41.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://01c9071d5806.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://01c9-5-24-105-212.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://01cb584acfaf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://01ce214afd79.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://01d035b45677.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://01d20adec3d2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://01d5-105-235-129-7.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://01d9dac0bbe8.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://01df52128469.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://01df6977bf32.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://01df90ac3058.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://01e0a7dabe36.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://01e0b6ffbab0.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://01e233955c62.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://01e4ee2bfe42.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://01e5ed1afd7e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://01e7f368644b.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://01eb-2401-4900-385a-3158-fa16-1f39-bede-d41f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://01ed-177-222-112-221.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| https://01f38af45bf6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://01f5330900c2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://01f85e32f79d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://01f9d2e7dd97.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://01fd3190d45a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://01ff55d204dc.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://02099d5590c7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0209f383ff4c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://020d6985203e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0210fdb4836d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0213dea05e28.ngrok.io/facebook.html | AMAZON-02, US | 3.14.182.203 |
| https://02149a804aed.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0219c4afa898.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://021b43ec169d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://021c3306a94a.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://0220a3811da9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://022276efc180.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0226d760f138.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://022c-88-236-110-174.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://022dfffb8067.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://022fbb0f8da5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0230eda96980.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://023275da8506.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://02360d55fa8a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://023c8a60c2f6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://023fa53c037c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0240e7744e9f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0243710dbf36.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0249b5416b8c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://024b4add8b6b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://024b909cfc85.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://024dc56da2e8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0250964f90b1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://02522f3160f3.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://0255c72f244a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://02591d596bb3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://025a1c096dde.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://025c64470b41.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://025daf98b350.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://025f53452cec.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://02615e1e64ec.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

189

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://0264b91e4415.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://02661cab9a08.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0267700ccda6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://026aa8dac0a0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://026af6c4127d.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://026bc32384eb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://026ce11bad00.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://026cf35955c0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://026d68ef1218.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://026dc5dc6fb6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://026faba9863e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://027010865178.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://02728a9233fc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0272bcf95590.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://027360fa42f1.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://0274419901c8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://02745131da6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0274fab64035.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0277-139-5-254-46.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://027a-190-236-9-153.ngrok.io/id=409.php | AMAZON-02, US | 3.22.30.40 |
| https://027a289692c0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://027b42b96b76.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://027f1a8bc07f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0280-132-154-31-200.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://0280cd217295.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://0281a24a5da7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0282e7baae0f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://02841506bd3d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0286a7aff365.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0286b37277b5.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://028b8a3015d4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://028e78074165.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://028f0ac472fb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0291b5e0e58e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0292870e9a5a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0296532a7a34.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://029a35a6b205.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://029bb6f9fedc.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://029bed34a836.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://029de79c0669.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://029f679f1d9b.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://02a2f554c0fe.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://02a686489aa7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://02ac99cd1005.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://02b039e17552.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://02b59ee2c9dc.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://02b79a03f4ca.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://02baaa376fd37.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://02bf7a000f24.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://02c545c26c47.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://02c6910fe393.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://02c8d59124c5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://02c96f849c9c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://02ce7b240887.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://02cfbd7c5b2d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://02d2191e60c9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://02d33b0d9da9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://02ddb2f4b3c7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://02e414e5212e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://02e8a2187e7f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://02e975beec83.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://02ed301bcf0d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://02ee1f9ab87d.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://02efd6d62827.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://02f502eff40d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://02f5-27-34-12-188.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://02f77c2da37d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://02fc4a3cf45d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://02fd80e4e27d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://02ff9429b2bb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0300d9d8620b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0303ad06c007.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0305b70199b6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0305b93ca816.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://03065e430d10.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://030755649663.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0309acd1fa06.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://030db777b875.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://030fb7ecd787.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0314cb4160f2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0316d1cec572.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0318fa1d0215.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://031942b8d59a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://031d1fe9faae.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://032905309ecc.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://032bd280cc9f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://032ced36ec11.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://0336ed11afb7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://03388ea78d6e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://03907f9a118.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0339166edf2b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://033cb5737099.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://033fd26adc97.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://03414b685aa8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0341e6403dc4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://03474f4fb131.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://034ab182525d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://034b658699e1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://034b671c48e3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://034f36e7ddaf.ngrok.io/instagram/ | AMAZON-02, US | 3.14.182.203 |
| https://034fdb71e868.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://035104f19181.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://035772a576a0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://03608de9bc0c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0360e325be53.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://036256ff627c.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://0362c09a44db.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://0365f1e4e702.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://03665b518e29.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0367d4b14307.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0369bb3fbe90.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://036a6da2bc43.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://036c0fc2a979.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://036e235c3be7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://036f9c6959c7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0370cd782d00.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0370da2bfe3e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0374d7a59c4f.ngrok.io/instagram/ | AMAZON-02, US | 3.17.7.232 |
| https://037550169489.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0375eac4d80d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0377da9c9e56.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://037aa4aadc5c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://037d0edacdeb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://037ef987b1f8.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://03825118787e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0387aacf928e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

191

| URL | ISP | IP Address |
|---|---|---|
| https://0388bd3086b3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0389d8ece92f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://038ab1fd7368.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://038bf126924a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://038c9e6605a2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://038ca358e4f4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://038cfe7a279c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://038dbfcfd89e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://038f-188-57-56-23.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://03907df7ac58.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0393d12a5090.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0395cecc27c0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://039630fea011.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0396a65fa87f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://03978a424a9e.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://0399d615a4d1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://039c59d504d8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://03a2e58b9e98.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://03a2f037d720.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://03a33fe4855f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://03a4ddc72718.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://03a6dd63203f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://03a809903767.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://03a899a59ea9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://03a8cbd17998.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://03a8cbd17998.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://03a9-200-125-231-199.ngrok.io/id=200.php | AMAZON-02, US | 3.14.182.203 |
| https://03ae3e6f6dcf.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://03af-43-239-201-181.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://03af45580f4b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://03b14ad2bec5.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://03b5f757f91d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://03b64bad54d1.ngrok.io/login1.php | AMAZON-02, US | 3.14.182.203 |
| https://03b8ff130d27.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://03bafbb9ed5a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://03bb56cbe273.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://03bf-178-246-200-185.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://03c04fb6c8d3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://03c350c448c5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://03c42d9d2065.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://03c48c5c6452.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://03c53b4fd39d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://03c68d367c0f.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://03c70876480f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://03c74f94035c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://03c884ee8d59.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://03cca7e8b64f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://03d1440ca9b8.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://03d84c53f9af.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://03db85cc95d3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://03ddd6e6df4d.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://03df728ccffc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://03e1f23da70c.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://03e221a5e26f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://03e276664874.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://03eddd531279.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://03eefcb2c553.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://03efc23220bf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://03f030dbc833.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://03f098af8ba8.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://03f1a77190cd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://03f3bf529759.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://03f6a31de2e3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://03f8cd6b26ca.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://03fe53cc2023.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://03fed3b4c0ec.ngrok.io/login1.php | AMAZON-02, US | 3.134.125.175 |
| https://03fee7c388ca.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://0405b6597475.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0407227d4cbd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0408b99cac66.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://040d28eaffa6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://04102c14afa6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://04169d11eccc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://041befc54a33.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://041dcdce6fe7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://042065a3f556.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0425-5-176-244-217.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://0426cf37c2bb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://04296b70bfb1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://042b158e4d0f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://042dc2b0653a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://042dcc05ac6d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://04324d1b948e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0434111d5fd9.ngrok.io/instagram/ | AMAZON-02, US | 3.14.182.203 |
| https://0436c9a6a043.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0436f306cc5b.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://04383367bc43.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://043931925667.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://043b760e903f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0499214539a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://044c21a3979a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://045212a3af7c.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://0452bc76258c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://04563ba70b3b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0458-5-47-34-36.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://045afede8d48.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://045e8aa8f74d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://04624cdb1f47.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0464583019ff.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0466efffe20e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0468e435ee13.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0466b84a5f55c.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://046f8ff38b0c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://047070049e43.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0471192c3889.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://047dde392577.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://047de90209e4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://04812b470ea1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0483d997bcc3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0485744abaa8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0486d34164d1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://048ddeff0b5d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://048dfd2463f2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://048e373472f8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://048f1e84b857.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0491f3bc687e.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://04929308bb6e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0493d0a2c6e0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://049a121fb2a5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://049a679f2d19.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://049b63125ca5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://049e60bf179a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://049fc374ecaa.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://04a153608067.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://04a8ee64a51c.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://04ab810667c3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://04ad3baeebc2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://04afbd3bd5ae.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://04b1f2edbc74.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://04b28b24ff92.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://04b46f6bafb0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://04b5-188-57-4-242.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://04bb151b73d6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://04bb9ee2b376.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://04bd4933da44.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://04bdb22a9173.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://04c21c74366e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://04c3a4395a4d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://04c47c3416a6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://04c5ef4b4895.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://04c67e7c84a5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://04c8-2409-4070-4416-35d8-63b7-f0b9-9b04-caa6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://04cbd5142f0f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://04cfca955421.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://04d0c16a6bf9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://04d49931a2d7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://04deb1755ed5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://04dff5abd719.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://04e0f6990c3a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://04e5a282af14.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://04e620f51eaa.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://04e81effc256.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://04ec26dc0ab2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://04edb07d89bd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://04ee1b85392a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://04f276b85a83.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://04f3bdfe30ee.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://04f3f7890196.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://04f54b31474c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://04f99d4ccb76.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0507b0cb50f1.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://0507c04afb09.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://050a1f4b6c8f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://050a44a44cd0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://050d8dc69732.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://050dbcb4da7c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://050e4001d653.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0517d518c870.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0518e3ed0778.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://051bb0cd43fb.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://051bf283232c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://051c0d3478f7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://051e70b90fcc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0520d7c2a8a8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0522cfe2a19a.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://05238fc72966.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://052a32e86bd3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://052c0fbcfcb3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0531466a3ebb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://05328d66335f.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://0534b3e96bbd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://053661c3fca5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://053994f15688.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0539e0a8d1c4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://053aabf8dfa0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://053adefc068b.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://05426b21da12.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0542d73360b3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://05445559a2d1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

194

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://0547363e1920.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://054b45c185a7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://054ced2a91cf.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://054f2ef87566.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://0552389a9fe4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0552a6293e9c.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://05572a6d13d7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://056071ce4efa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://056658b8e6f7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0567e0d9d86b.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://0568ab992aed.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://056a3d7d93f2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://056a58f9d31f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://056c1a6ebbed.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://056e779cfd80.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0572-197-235-221-56.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://057804bc33f7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0578ec3d912a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://057bd503442b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0580179e87a4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://058084e1f4bb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://05876b429777.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://05882de89a3d.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://058a-88-232-121-26.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://058e03cb457d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://058f7835b590.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://05914fa3db76.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://05928d9d028c.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://059375c9119d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0594cdaf46fb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://059542b50a79.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://05992889060e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://05995f2f3481.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://059a5213e2c7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://059be91e05e3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://059cdcec5694.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://059d6bbd4454.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://059ff88d570e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://05a30d2cce76.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://05a3993bf776.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://05ab93d5094f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://05ac70060fff.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://05ad69f30ab5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://05adbc3137bc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://05ade38f13fe.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://05afc18f6445.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://05afea08f788.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://05b6aa78c626.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://05b9-31-148-168-21.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://05c070326005.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://05c58d1b7905.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://05cb08acce5c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://05cb2d66ba43.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://05cba7b8f2a6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://05cff01e9861.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://05d03defd2d4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://05d2b03193fa.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://05d42802177f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://05dddd374754.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://05e4fbc579eb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://05e512bf2519.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://05e805cefc1e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://05e82d01fd37.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://05eb9edc8481.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://05f2f191e20b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://05f3f3817d6c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://05fabf522733.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://05fbbedd5176.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://05fca100497f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://05fdc5b41e7c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://05fe157f5eba.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://060261176bc0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://06052eae399e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://060b3e413308.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://060e5665b82e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0616fec777f5.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://0617fa31d293.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0618627a299e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://06195a576539.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://061a1549d2dc.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://061f6e6b0cdd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://062077fc831c.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://06222ea3d173.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://0622595be003.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://06245ebf9f17.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://06261d53e09a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0626fc92c686.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://062df7dfdb72.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://063262f16590.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://06328867ae7e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://063826e432fd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://063cb538b7ff.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://06415356960f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://064716e8b19d.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://0647-51-15-92-153.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://06498589e9f6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0649e3bdb2f5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://064b16f7af3a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://064c-115-98-234-62.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://064c2e615321.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://064e5c64048f.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://064ead2e1a7d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0653d5fdc496.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://065707d0ea11.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0657c07b7306.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0658022b75ca.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://06591fb62b0f.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://065b59847e2a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://065b9d428362.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://065faff90b61.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0661-95-90-206-156.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://06627291744c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://066446347df4.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://06646db9e587.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://06659610a9ae.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0666577e4aa4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0668464be64a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://066d423c1b0e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://066e62c55ba6.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://06711075c4c5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0671eebf7b3e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://06722a6eb15b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0674-103-211-113-223.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://06761a3d9d83.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://06770b77b32d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0677aa4615dc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

196

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://067a8cf0b01d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0682d5262ae2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://068402ac8eda.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://069198d8f680.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0696a0f812d8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://069737d659d7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://069af03f31e2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://06a0f922f054.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://06a16ad3a3d3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://06a3dd06b204.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://06ad5aee8555.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://06b2db114dfc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://06b3d4e3bf18.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://06b7bab93721.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://06bab0b491c7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://06c082bfa3cf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://06c18c514d5b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://06c678641ad0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://06c8dde67024.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://06cce50e3d0e.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://06ccf97153ed.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://06cd8e9b2cf0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://06d311c3a6d9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://06d3da8ed2e4.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://06d6d47af036.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://06d874e47527.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://06d8c8aefaff.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://06dca81ab4c1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://06dd7e46992d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://06df8b298344.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://06e046e0b4a1.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://06e1303cc7ca.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://06e4-201-141-30-4.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://06eb7b9c0573.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://06ef1e533b63.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://06ef49c3ecb2.ngrok.io/facebook-photo134-sdmNSNXu%25%23%23827yhH%23%25SNXMUHs823hn%25%23%23nUSNX%23mu%23%25%25%23tbdxc%23%25UH%23%23&%25JMTKjhikjrgvnr65262/log.html | AMAZON-02, US | 3.134.39.220 |
| https://06f2994be5eb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://06f3460a57fa.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://06f5-2401-4900-412f-d87c-0-3a-bea1-4a01.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://06f5c7f2a0bc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://06f61163dfd4.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://06f68d8d4774.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://06f851c354a2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://06fa45328f3c.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://06fc00a9f21a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://070086484155.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0700f068a969.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0702e694b458.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://07035912ce1d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0706ebbd7c0f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://07084a06458c.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://070b5c44f329.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://07134bf49c31.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0713a802409e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://07186d379096.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://071ba499ff24.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://071dcdfb230d.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://071e48f01b52.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://071e9a7cc654.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://071edaf329bf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://071f381fa896.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://0722-31-142-148-153.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://072a546c1ed6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://072dc68bcca1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://072e600bd396.ngrok.io/facebook.html | AMAZON-02, US | 3.134.125.175 |
| https://073135a5c4b7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0731c1dbd241.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://073f02eecd78.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://073f85c97f9e.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://0740d716fa2a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://07432422c096.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://074b746eac9f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://074c48fcdd05.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://075313b0062a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://075344b6d82c.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://075378807b09.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://075a28735395.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://075d29312a5e.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| https://075db50e342c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://075e2cef31e4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://075eb391424e.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://075fb2457496.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://07603da9626f.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://076178aa42c9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0761c72057b3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0762d5306727.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0765ef990a17.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0767-223-228-230-174.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://0768-46-1-10-244.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://076ffc9a9128.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://07756a0b7c0e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0775d0188c1e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0778095ecbb5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://07795f10f1a5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0779e26c8ec3.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://077b4b775b73.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://077c821f72c7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://077d4acdde5e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://077ddb24655a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://077e2dbaba37.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://07800e94d94c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://078036a36986.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://078203adfcb9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://078278c01b16.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://0783efb59796.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0787ac21f7d9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0788b04a9ae3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0789f51d76a1.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://078ae88b44e6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://078ca3f6df0c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0796d3854a8e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://07978876eff4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://079b9a63c49b.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://079e-95-10-25-64.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://079f2d4d2984.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://07a79abe0d4a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://07aa78f18982.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://07ac75fe9bf6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://07ad38587500.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://07ad38d5b386.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://07afb0b315f4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://07b8d0b50a28.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://07b95c47f8af.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://07bb3ab07538.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://07bdbf53846c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://07c18e2031a6.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://07c6bdb2ff7e.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://07c88009bccf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://07c9cdec1f21.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://07cc23b0027e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://07cf685bdb70.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://07d10a19aed6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://07d34495a87d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://07d5ea11a3be.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://07d62c8316cf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://07d7e33fbd9b.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://07d8ac4fc615.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://07d8d4dcebb3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://07d91de88206.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://07dbec1131b7.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://07dc6b4ddb80.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://07e389117bf9.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://07e46478a22b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://07e58a2e57f1.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://07e6041bfe7f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://07ea3c930a45.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://07f2acac04c0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://07f6958d1663.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://07f772578c37.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://07f7b9c01b9d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://07f9-37-155-177-253.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://07f96996a6bd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://07fb0abf01fa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://07fdb3020b73.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://0800e785bd09.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://08045799c5a6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://080484abd347.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://08052798d828.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0806189a79c8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://08090bc35092.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://080bc754cd35.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://080cbefb79d4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0814942bf7ae.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://08177c857d7f.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| https://0817b572aa90.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://08218aec9df7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0823bf808bbd.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://08275f57aea2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://082b0398671d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://082ca8c00776.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://082d25a043d6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://082db0e21d58.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0831ba9ec815.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://083246591d4c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0833aba9eb0e.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://0835db05474e.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://0836c3defad9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0839929bf6c4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://083cd6cd1dc8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://083cda03990c.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://084556163152.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://08497f988b6a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://08498498e8ca.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://084c12bf5c4d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://084c28bde8de.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://084f4ed8d176.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://08559d529224.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

199

| URL | ISP | IP Address |
| --- | --- | --- |
| https://085b88441b96.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://085bfe3ab222.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://085e138e41b2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://08610bbe48d5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://08648c130348.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| https://08663d39bf8a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://08673618ed56.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0869e38e5292.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://086a51ff3e9f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://086b45b95642.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://086b7f0e2f2e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://086be2021bac.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://086c5df54042.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://086e460f7be4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://086e50ef9b80.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://086e962df9d3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0872740036d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0872b0e07c15.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://08733c182070.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0873603541d1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://087597344485.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://087703c1411d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://087cdb93df20.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://08809466df07.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://088211e58e3d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://08821538e91c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0886267153a1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://08890ff4101e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://088d29542be8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://088da702348a.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://0890db5a114b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://08933df89b74.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://08939e1c5104.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0893b5a31a68.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://0896751449dc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0897d650fbf9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://089fec069874.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://08a2f2f667f1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://08a38448682d.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://08a4b2419b90.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://08a6-88-238-10-151.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://08a6bc4dca77.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://08a8b9823efa.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://08a9d3cfff56.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://08ad6cd101bc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://08af5cc72e6f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://08b33b6d50d5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://08b3b145b12e.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://08b83f7c86d6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://08bb0cb3cc30.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://08c10611bad3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://08c1fbe936b6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://08c537508167.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://08c8-191-73-178-207.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://08c8df49f131.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://08c9837841ac.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://08c9945d52d9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://08cacabaa077.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://08cc6732a059.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://08cd600a8803.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://08d5424b9ad1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://08dc16de8346.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://08dd204b36ed.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://08de9bf24a7c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://08e1a174bff4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://08e58953e09d.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://08e88274e606.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://08ea8ede305b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://08edd494547c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://09000347c809.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0901c362720c.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://090755848f52.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://09099b09c37d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://090abbc9db8d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://090b2220d3dd.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://09115b057de.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://09115feeb459.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| https://09177241b541.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://091952f4523c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://09223f9ca244.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://0924ef11229a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://092a91f640a5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://092aadb95c35.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://092bd4a8d43b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://093329b23e23.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| https://093379b84398.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://0936672214 0f.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://0936a0c247e0.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://093b671cb67b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0940da964588.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0945cf0e3abc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0945f5b6bff4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://094617cfd0fc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://094ac1da782f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://094b54d5d624.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://094e91320da4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://095079a3df96.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://09510883d6d6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0958a37a366d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0958b8b9542c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0959e646dcc3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0960f9c94a40.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0964229af86d.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://09691d2e7bee.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0969a43f2279.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://096eb714c016.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://09716ace8d84.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://09745b8abaf6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://097542f839e0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://097803fb18b9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0979fbec33ca.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://097aea8feee5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://097b4f87a690.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://097de77868ef.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://097efa222ce5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://097f39513cec.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://097f537dd2a5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://09809260abc5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://09830af6814a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://09861dda3bc0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://098ffaf6a7e1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://099008a8703a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://099375b63bbe.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://09805a57b14.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://099914c20729.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://099ab981026d.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://099ad29b575b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://099e4ea0cc44.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| https://09a3a14c05ce.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://09a7-197-53-91-245.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://09a74dd61d08.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://09ac442ea88d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://09afea526f6c.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://09b659018475.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://09b74bc1e68a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://09b79f5d8776.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://09b7e3ca1315.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://09bb6dba99a9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://09bc20ad1052.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://09c172c37af4.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://09c828c88552.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://09c0f6d2249.ngrok.io/home.php | AMAZON-02, US | 3.134.39.220 |
| https://09ccdf3715bb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://09cf1d48f9e8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://09cfaead9be8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://09d290bbc793.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://09da44d6106d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://09e2bf96a490.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://09e73a4d9a3b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://09f0-88-230-102-137.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://09f1ade21f88.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://09f2382cf5a2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://09f6ea244ff2.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://09fb466fb651.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://09fbe7151994.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0a02dbc71a9f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0a02ee90f0b5.ngrok.io/?id=facebook | AMAZON-02, US | 3.22.30.40 |
| https://0a03880d8595.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0a04ee52d4c2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0a064dbe7317.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://0a06f686c5bc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0a087277dccb.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://0a0b6fd1cdf6.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://0a0c38a8c47d.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://0a0ca32a4092.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0a1028728df6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0a12dba60d8c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0a140725a6e5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0a17b5a6851b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0a1dad900d9e.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://0a21f1f62bc6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0a255c146a5c.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://0a26715d891c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0a26910ae101.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0a2d6f3b8ba6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0a2d8131cfa6.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://0a319f8633e0.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://0a35dfa6ea34.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0a3699a8fdc6.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://0a369b2870f1.ngrok.io/login1.php | AMAZON-02, US | 3.22.30.40 |
| https://0a39781e1c00.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0a3c34fd53aa.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://0a3d656dd4f4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0a3db4d04607.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0a412cd76b79.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://0a44689aa771.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0a465af11f99.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0a494c7bc101.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0a4a6950e0ae.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

202

| URL | ISP | IP Address |
|-----|-----|------------|
| https://0a4d7fa4c74c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0a4de54a8cd2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0a5201a380f2.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://0a567782e77f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0a57da64b8c1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0a5b8be1128a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0a5dff507389.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0a5f47cf7487.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0a65f45be1da.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0a6acce2f586.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0a6bf3b33bd1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0a6c48b5e89e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0a6e554469b5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0a7430a0e43d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0a76299194f3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0a78cce97dd7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0a79718d16c3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0a7abd403dc1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0a7b29dbc36a.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://0a7f135a188d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0a7f96b1ba49.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://0a809991025b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0a82c5ac86bb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0a86-94-54-230-49.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://0a87d237f123.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0a897d55758c.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://0a8a4ece0b72.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0a8de21e7ee9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0a8e4c2ab71b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0a93ebbee04e.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://0a96190ff3ff.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0a97699ab36b.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://0a97c9d0ca12.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0a9dfc9ba092.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0aa2d53d06fc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0aa76af0f794.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0aa8618a3c39.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0aa8bacef2d1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0aab086e4175.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0aafdd6d42b3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0ab0c4d1c9a7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0ab4a34b0ac7.ngrok.io/facebook/ | AMAZON-02, US | 3.13.191.225 |
| https://0ab887e23d88.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://0abe4241453a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0ac7382d6ab6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0accb87db8ba.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://0acef0aa8cac.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0ad6d2331104.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://0ad853d25d5a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0ad9b2211c71.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0adad65f2eee.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0adc97e5cccc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0addf4005031.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0ae0877d2b04.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://0ae809d781e0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0ae90812c4ac.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0af1c660cb5b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0af707d35569.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0af71ee69cf8.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://0af8c18adf74.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0afc33e3fcdb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0afcae287304.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0afdf1a6cdb8.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://0b005a927a62.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0b029d24e957.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0b057dd8c1b4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0b069a898926.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0b07e718b18e.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://0b088047a205.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0b0a97ed953b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0b0c3a52cbc0.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://0b0efbf4f986.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0b1098a889bb.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://0b14b782f3d9.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://0b1696e39bb0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0b1759b83ab9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0b17d0381be2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0b1b83f4d3dd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0b1e77674e9b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0b21e8a22362.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0b23a8882ca6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0b29-176-54-162-60.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://0b2dea9dd2de.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0b2efbfd4cd9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0b31427130d3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0b36ed49a8d6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0b37b502ee30.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0b3aabacbc31.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0b3fd4cffcd0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0b421d79e56a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0b423cfb8d9c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0b42a84861e8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0b432f63ed57.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://0b45a9af9195.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0b47a79eb5ab.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0b4a6807fa2e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0b50aa94ed92.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0b530f299610.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0b53ce677f89.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0b58a5dd4026.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0b5a8f0790f9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0b5af2727f06.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0b5b6cd6c377.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0b5f-188-58-22-248.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://0b5f1c5aca53.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0b671083cc49.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://0b67223d4c68.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0b699b0d9817.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0b6a052f65cf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0b6c5623c01f.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://0b6d067372a5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0b71c4c7980d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0b7331f2805c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0b739074a463.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0b6fdb319ca.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0b7816d79fe8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0b7abd3a95eb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0b80002babfc.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://0b8269cfe559.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://0b8607f62101.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0b87-2402-8100-3866-bc36-684c-1d53-8138-d74e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0b881afee251.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0b8e76978163.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://0b8f6daa95bd.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://0b9199b59c12.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0b934594618f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://0b94b4fde082.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0b96657263ee.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0b99a3a620fe.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://0b9ceb43c919.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://0b9eb1db7f10.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0b9fe8b3d0ce.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://0ba0bc613b6a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0ba17503d912.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://0ba23da315a3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0ba3c933109d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0ba3fd27ff32.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0ba55fb17b4a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0ba8c513b84a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0baac59263dd.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://0bab2f5625bd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0bad99e1ab52.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0baf18f9246c.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://0baf5c3719e4.ngrok.io/sitex/codex.php?m=1 | AMAZON-02, US | 3.14.182.203 |
| https://0bafed8cab80.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0bb522e3729e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0bb5816e29fe.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0bb7c643ae41.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://0bb8a037.ngrok.io/login.html | AMAZON-02, US | 3.134.196.116 |
| https://0bbc939a370e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0bbcb0126745.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0bbdaf32f24e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0bbeefe24cf2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0bbf5fc5b21e.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://0bc1a1d2e5ff.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0bc26dfa48a3.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://0bc3-93-86-225-100.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://0bcd2fadb2e5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0bd0ef0611fd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0bd1078093a0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0bd5481715bd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0bd9f873d336.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://0bdaf0d30fca.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0bddc14c0165.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0bddd349d31f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0bde2a8c0a55.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0be3354f7626.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0be4ac741c1e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0be6ebb1d71c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0be713702c47.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0be7a998a58a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0be8e12f02d8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0becbf4e45c6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0beed79a9095.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://0bef832097a3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0bf1e264f302.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0bf38ebe5c50.ngrok.io/instagram/ | AMAZON-02, US | 3.14.182.203 |
| https://0bf691366186.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0bf931a5a332.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0bf993112816.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0bf9dc5b6269.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0bfa144d1200.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0bfa1c52b79d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0bfc2d7badbc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0bfc9cefe368.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://0bff9ff30c80.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0c0b50086e11.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0c0b6e0094d1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0c1024771db5.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://0c18cb94c669.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0c20cb31252c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0c21fa0b8686.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0c2413de67a1.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://0c25a8c920ea.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0c25f630cc3b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0c26a5333cb3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0c297c512c76.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://0c31-103-62-152-242.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0c313cbf13a9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0c35a864a72d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0c36787fc50c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0c392afd7a0b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0c3af4bae424.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0c3b175a22bc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0c3c174031b6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0c3d3628048b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0c3fc69b94a5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0c417e35d276.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0c42f163d7d7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0c433b24f746.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0c4484725e7b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0c467ad5f9cb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0c4947d1ef18.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0c499c2fae96.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0c4a13431f24.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0c4c4dab24e7.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://0c4c96af90b3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0c4f117c2183.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0c4fa775d10a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0c516758563f.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://0c53047b3168.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0c55502c000f.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://0c568c554559.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0c587746c99a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0c58e924fc08.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0c59a73b37ae.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0c5bb963f0a4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0c5cb21a03a2.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://0c61ba85f588.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0c62848380e5.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://0c642a3493b8.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://0c65-157-51-65-153.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://0c677d490ca8.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://0c6851c2146c.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://0c69e608fdeb.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://0c6b9f9b809c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0c733bb21d77.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0c74b9b76238.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0c7655085c05.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0c76875a347a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0c78ec6c6a9f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0c79a01b8562.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://0c8176bfe67f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0c822f1eb50f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0c8371b63510.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0c8492431010.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0c857def5b53.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://0c8681057c1f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0c876262af9b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0c878afa5741.ngrok.io/instagram/ | AMAZON-02, US | 3.13.191.225 |
| https://0c8a94a24828.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0c8e39075d4d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://0c9006b15868.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0c930bf13888.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://0c934dbffda5.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://0c93d8a44c37.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0c9451e39898.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0c95beff5f63.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0c9c11327ee0.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://0c9f10e1e9f4.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://0ca220108885.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| https://0ca28a2cb1fa.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0ca409dda250.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://0ca6b30b3c25.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0ca957424baa.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0caa7f4ef628.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0cafb82502c3.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://0cb1ce0043e1.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://0cb326ede502.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://0cb4e33d705b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0cb4e59927b0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0cb4e5b567f7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0cb650990a13.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://0cb94839499c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0cbea58adeae.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://0cbeb7fef870.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0cc1c815b46c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0cc3b54d5e1f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0cc50119f3fa.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://0cc66f04cc30.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0cc9297c9e0e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0cd70285b104.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0cd72c076cdb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0cd77d056433.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0cd94dd647f7.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://0cdb40f25c45.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://0cdb823d5014.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0cdd392c6347.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0ce0a479d7b5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0ce142fdcd17.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0ce187dc9183.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0ce2b76ac4a3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0ce6a7de585d.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://0ce6b4decda0.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://0ce8754c1794.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://0ced75d62b37.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0cf0291b936e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0cf124f320ce.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0cf6e16c7c9c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0cf73d1acd5e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0cf76c4b870b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0cfdbbcc6006.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0d02499f0a86.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0d0314374488.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0d038660cd26.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0d0a16a6b093.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0d0ab4b2287b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0d0de81911ef.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://0d10df179ef1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0d140d6874ee.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0d15aa17971b.ngrok.io/instagram/ | AMAZON-02, US | 3.17.7.232 |
| https://0d1a436ba9aa.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0d203c563ea5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0d2135fd0528.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0d235ee5ac09.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| https://0d23887d9add.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0d23e2674df4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0d24695d6047.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0d2645483efb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0d27d3bafdce.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0d2a469b09f8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0d2c69bcdab3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0d2de140ede0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0d2fbf37b847.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0d321d3aef61.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0d336d641547.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0d3b4115aef0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0d3b4e0f8ac5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0d3b77a47df4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0d3fe3bad0de.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0d43-208-96-134-157.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://0d4597324e94.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0d47851934cc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0d4b883c41d4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0d4d3555d3fc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0d4de9bdd32a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0d4f573eaecb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0d5030323f65.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0d523c7b5430.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0d525cc5b5dd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0d54c22b6d9b.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://0d550c5a0e8e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0d58fe892914.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://0d5cec424bfa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0d5e33d65cf5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0d5eed3392d1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0d5f0d3d273d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0d6079f5de0f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0d63baac9d51.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0d63f2b447ea.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0d6ee725a0a6.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://0d6fd992930e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0d737970e5c8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0d76db9dd351.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://0d7931f12034.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://0d7b74f65208.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0d7c44ecfd71.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0d7f3aa1d89a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0d81949c8d4b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0d83d86eb216.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0d852fccb50e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0d85bf07f42a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0d888b787023.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0d8ad9c365fb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0d90-81-214-88-229.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://0d90f80f31c9.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://0d91ef6fb4ba.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0d954686c436.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0d95dff6eee1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0d9887ac62ac.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://0d98e8bf5283.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0d99-188-57-52-203.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://0d9c345e60ed.ngrok.io/instagram/ | AMAZON-02, US | 3.17.7.232 |
| https://0d9d8e3e38c8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0d9e5ea53d3b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0d9f23a4d2e7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0da5-85-103-69-188.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://0da6e0331b0d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://0da754e0a326.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0da86756f08c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0dab7d32cff1.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://0dad1c0011ae.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0dade48a1302.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0dae49a3de83.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://0daf4842b551.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0db2-42-108-165-73.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0db3c1377dc7.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://0db6d1fa09c6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0db7e0c2a5ed.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0db9e4710b03.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://0dba24ca1a01.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0dba57234d5b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0dbd-178-246-213-202.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://0dbd-2401-4900-170c-8639-10c4-ea4e-c2d-8d39.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0dbe68d2dc83.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0dbe7b2410e9.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://0dbfbfc1a0f2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0dc3917b5c04.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://0dc65f447f0d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0dca3718c41c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0dccd6cb2cc1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0dcdd7a84591.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0dd55f2c8f78.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0dd7-83-66-212-245.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://0ddabdd85df8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0ddaca50e208.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0ddf-46-104-23-37.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://0de59a99f044.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0de78c2cc9a4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0de981eec8ad.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0dec1f0c0e76.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0ded13c8262e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0ded50eccd3c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0deedc5f8157.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0def5e22cf90.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://0df1255a9b35.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0df39738018b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0df6-78-178-43-38.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://0df6d475170f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0df6f9c086d0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0df7a6a8d943.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0df7bc0759d5.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://0df8e983909d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0dfa9c029a09.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0dfad65b306a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0dfb-51-75-161-44.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://0dfd6e95095f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0dfd78652e21.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0dffc1187a23.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0e000f2a784b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0e045cedcbc8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0e055b24d8ab.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0e05cfc29cf2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0e0f4b92517c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0e104dbff4a8.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://0e12cb5f65a3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0e170d188c23.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0e17cf2cf708.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://0e1e-94-123-57-83.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://0e1f48a20568.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| https://0e246a1b9995.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://0e25f82765e0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0e299880bdd8.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://0e29c0183188.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0e2ba6c62a22.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0e2c1824a2f9.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://0e2fed824bdd.ngrok.io/instagram/ | AMAZON-02, US | 3.13.191.225 |
| https://0e30383e6c5a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0e303ce23d42.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0e312ebc66e1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0e31b60818d8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0e31cd0b53bb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0e35e8e3f236.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://0e363f152aca.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0e3a587ac563.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0e3edf69a0af.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://0e402ece3a81.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0e40492ce4e7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0e42-217-231-254-210.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://0e4241f2415d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0e45c2465cf6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0e476b853a8b.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| https://0e48edf9f1e5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0e5219ee9bdc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0e52eab175b7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0e52f7b03dee.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0e56b7d0124a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0e57fd385136.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0e62-31-142-138-87.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://0e6537a5dcca.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://0e790074f28f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0e791ad246dd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0e7c43674c2e.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://0e7e79f82bfb.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://0e81847f8873.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0e83b43d9687.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0e84b44ee93c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0e866a0da517.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0e8849e70d14.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0e8974642eef.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://0e89a71b08d9.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://0e8a9c410929.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0e8b17ac526f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0e8ce0fcd2b8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0e8ce4cb0b81.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0e8d79510123.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://0e928700c8c1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0e92dced2ff8.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://0e931006300a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0e9580feec7a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0e96a67ab97a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0e9c7da14600.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://0ea05256f613.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0ea1e449e718.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0ea220980caf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0ea36f1b062e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0ea6464f90e7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0ea9c902367c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0eaa34e8b9f3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0eabb8712571.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://0eb26d0cd6f6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0eb37152b412.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0eb3e96156ac.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://0eb6607f6a1f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://0eb6ffce638b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0eb8eba05679.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0eba25c234a0.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://0ebafc368fa6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0ec19d25b03b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0ec6fbac1dab.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://0ec84c46e034.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://0ec8d0ad604f.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://0eca2827d385.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0ecb4cc92a56.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://0ed21aa4830b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0ed384399061.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://0ed5224eb4a9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0ed574282ce3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0ed6add88057.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0ed83109cf2c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0ed892785709.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0edee0461afb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0ee909da500b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0eeff38a154a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0ef0c44bb21e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0ef31f10f683.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://0ef4f73f1563.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0ef69b058a62.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0efd0e5ccdf9.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://0efe016b8b78.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0efe719e1dea.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0efe88bd51aa.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0f05b8d677ca.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0f06-185-93-248-199.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://0f06cf0c8726.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0f0af6369e11.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0f0d8d1ee457.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://0f0e31acdb99.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://0f0ee96547c9.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://0f0ff31d40bf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0f18-2001-e68-544e-af49-4b4-8b1f-a777-f31f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0f1924392bc8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0f1cab9bc0b3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0f1eb41d0b22.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0f1f31508b34.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0f233940b2c2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0f23894ab7b2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0f246e63ef98.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0f24b37b59e3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0f2746efbdae.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0f31fe432f21.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://0f33a9b8f0c4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0f3424a9392d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0f3915863a46.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0f39a2baf1f0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0f3a0bae4803.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0f3ac4ab7411.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0f3e0172db70.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0f3f2044ada7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0f4074af3cc0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0f44eef1fb6c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0f46c144a3fa.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0f48fa9d3753.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0f4ab11bdf61.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0f4b0cdc396a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0f4c3d37c817.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0f4e0dffe102.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| https://0f4ebe4fbea0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0f538e161959.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0f545a6bdcaf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0f555725ad46.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0f57df048b99.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0f5b4df5455a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0f5c5aace5eb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0f5ea5d07e76.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0f63180ef0bc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0f663851c67c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0f6b-2402-3a80-15bc-8656-981-c5d1-39c7-9835.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0f74baf1ecc8.ngrok.io/instagram/ | AMAZON-02, US | 3.17.7.232 |
| https://0f7576158259.ngrok.io/index2.html | AMAZON-02, US | 3.14.182.203 |
| https://0f780b5194e6.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://0f78ae728b02.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0f7af670222b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0f7dd8b97e72.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0f8126cf4334.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0f82977512fb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0f83c1d68be6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0f8745405136.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://0f8c8e9f733a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0f94f271b9a8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0f95a6e995da.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0f9c47add301.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0f9ea7a3b3d5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0fa670165bcc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0fa6b000f188.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://0fa8182ca809.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://0faa6ecadbee.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://0fac9f249854.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0fb05b7d6c43.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://0fb485168844.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://0fb6-78-173-32-149.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://0fba2944bd85.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0fbbe1f7cf05.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0fbc28a0e655.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0fbd16b9c7fb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0fc26478931f.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://0fc8a00c2928.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0fc9c9dbdec3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0fcbbe0340b5.ngrok.io/instagram.com/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0fcf678f88b8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0fd490bd47b7.ngrok.io/instagram/ | AMAZON-02, US | 3.22.30.40 |
| https://0fd6894f178b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://0fd86d73e478.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0fda-200-24-149-12.ngrok.io/id=464.php | AMAZON-02, US | 3.13.191.225 |
| https://0fdbd223bf64.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0fdcb0abf690.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0fe753d1e40d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0fea785304b8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0feac81d862d.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://0feb37b5aa8d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://0fedbf4afec9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0ff0dca82f80.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0ff1ed299a34.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0ff23acada26.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://0ff2f563fc46.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0ff5d00942c7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://0ff8356f0956.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0ffd864c4d9c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://0ffe18174ec7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://10022f15ea92.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://100511de77d3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://100798e17b2b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://100f4b39dabb.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://1010605907ac.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://101134dd2410.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1018972ce077.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://101a07f81de2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://10202f95afe8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://10221d38bd08.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1022762c381e.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://1026cf5fc250.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://10284abf2047.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://10299a01f0c8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://102a5e0a93ca.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://102ca79555c9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1030-180-241-45-62.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://1030e5c47830.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://103122eba97d.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://103263bd6493.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1032b4a03817.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://1032d662d2b4.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://1035b6ce6442.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://103d80d6131e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1041710e4bff.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1044e8288b99.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1045000a1a4e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1045018fec50.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1049f172783e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1050-1-39-75-7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://10530aea9147.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1059e83def31.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://105a9ea3189e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://105b0ac91451.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://106bd60d541a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://106c-189-203-3-109.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://106c6c96850c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://107000cd2f80.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1074086e7e6c.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://10726e5ee4e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1077f6a3c2e9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1079c4583d51.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://107b0f4d09dc.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://107cb524bdb0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://10800d5c9418.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1082388005d2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://108381632d39.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://108933a10140.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://108da69369a5.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://108dadf256dc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1090a96f4486.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1090b0603c03.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://10923c01fde1.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://109a67afe764.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://10a05b7a32ec.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://10a481065c33.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://10a7af7809c0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://10a826ed2671.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://10ad5c54b10c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://10b1291c0c2f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://10b4d6b57455.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://10b5bb794869.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://10b93fa1fa8a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://10bc0df75e32.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

213

| URL | ISP | IP Address |
|---|---|---|
| https://10bc-95-10-82-74.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://10bcdfc92ebb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://10beab1d770f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://10bf359e9d92.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://10c106650a2a.ngrok.io/?_fb_noscript=1 | AMAZON-02, US | 3.134.39.220 |
| https://10c2c584ca32.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://10c84d2d0aa4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://10c9128e392b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://10caa7781a8f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://10cd7db82c78.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://10da963bae50.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://10dbe51c419e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://10dc840d8976.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://10deddc5df6c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://10df583aebe9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://10e2a83ac0d5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://10e6bdf7daef.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://10e7ef832e44.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://10e83a94810e.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://10e93e5aa5aa.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://10ed48a77ea4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://10f2b1fa8b9a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://10f3b475fb44.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://10f407410cf8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://10f516ba955c.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://10f61be15196.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://10f6f2355c4e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://10f914fa9548.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://10f9aeb8aaef.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://10fd94edf6e3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1101-88-242-173-30.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://110675561d80.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://110a3c5425a0.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://110aec868a57.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://110c0db7252c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://110d2a3838cc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1110c747b5e5.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://11127b7e7f20.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://111748ae4183.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://111a09d60229.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://111a09d7a4c2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://111d15e85e86.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://111df1f3776b.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://112755db8c53.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://112ad5dd3873.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://112e3e7209c5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://112e6e2d1423.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://11339085cea8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://11380514509f.ngrok.io/home.php | AMAZON-02, US | 3.22.30.40 |
| https://113920fccebe.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://113fae23b937.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://113fe2f518fd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://114170cc8b3b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://11419210763c.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://1143a1460135.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://11468dbeafde.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://114757db8286.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://11496b983122.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://11499d906572.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1149f0ec6f4f.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://114bc7e6c844.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://114cacd0399a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://11532e032d90.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://1157c3808360.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://115ab556dd94.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://116063fae646.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1161729f374a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1161773bf5f3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1165e6aae947.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1168b0939e9f.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://1168ed92a608.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://116b3081251a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://116d54a8b7c5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://11786e719980.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1178c161cf0c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://117a576cc2b8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://117f4a878ae8.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://1182e759be5c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://118540241fb2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://118cb1426da5.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://118cfe805957.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1190d1aef426.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1192803d81d8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://11970a78bc42.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://119de5e38f5a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://11a44ab20efc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://11a4671fd81a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://11a8ce694d31.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://11aa41f4505e.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://11ae52d0a58f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://11b035fdc5f2.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://11b78f82e7f0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://11b7c475b884.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://11bd1b7ea802.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://11be641bb8fc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://11cb08299909.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://11cf552286dd.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://11cfc2769925.ngrok.io/facebook.com/web-login.php | AMAZON-02, US | 3.134.125.175 |
| https://11d1d6f1029b.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://11d24f59df8b.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://11d310700a83.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://11d339e6b890.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://11d5a81a8025.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://11dddee28944.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://11dde5ecdc06.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://11e0621558d9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://11e13bba9092.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://11e282057893.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://11e3d4727205.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://11e3e4db01e9.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://11e56e590ad5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://11e7f78c4c44.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://11e8a483ed22.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://11ebaf56821e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://11ed76802c73.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://11ed7844e826.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://11ee-34-126-155-199.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://11ef054a3b05.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://11f1dc91fb82.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://11f44f7b28b2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://11f470191a3d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://11f4b29ecc2e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://11f5-109-90-45-131.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://11fb26e0de43.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://11fbcc3bc360.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://11fbd64f334e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

215

| URL | ISP | IP Address |
|---|---|---|
| https://11fd3e1525ba.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://11fe871a3466.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://11ff11711e30.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://12006f4489b2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1202fe332008.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://12033f3f551f.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://1205-188-57-21-165.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://1206fe9b7025.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://12091ff8dece.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://120bc709c50d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://120e3083d5f4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://12142c84013b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://12179700226e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1218236035c7.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://1219b91d261c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://121ca7752be9.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://121cdbce4cd2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://121cdecf8c5d.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://121e7785864b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://12259b1c9692.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://1226e3be7ae0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://12282ba88943.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://1229294ef33b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://122ab840bf37.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://122b984f475c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://122c3d400c4a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://122db8bcb293.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://122ffc14d62f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://12305059031e.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://1237ab7e3b04.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://12386fd07077.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://123b3e662687.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://123bcad832d5.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://123e3b6cbd5d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://123f31087e62.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://123fdacabc9c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1240b3b6ff8f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1241a3cd0c8a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://124323f6f16d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://12456bbdc456.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://1249870f9731.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://12499d8dc3df.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1249cfc187bb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://124ba620d24c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://124be82ffd23.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://124e9e48606b.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://1251d0d7d15f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://125367b2079a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://12556a3dda3a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1256b33a10dc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1257969c048b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1259b197ef43.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://125ad9ef830c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://125b1ae5534d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://125b294f12c1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://125cad01e170.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://125f7cb5cf46.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://125f9471db40.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://126195d05a5b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://12651dd2ead7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1265f36b9d9b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://126644cc005e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://126650e4526d.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://126d01e4b73b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://126e5d0c84b7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://127457edd3be.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://1274eb14baf7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1275b28cc7f5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://127762e49055.ngrok.io/?_fb_noscript=1 | AMAZON-02, US | 3.13.191.225 |
| https://1278904e04d3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://127ba9b43421.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://127dfc295239.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://127fac7f5100.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://127fbfaff4da.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://127feb767a9e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1280-78-177-7-201.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://1282fcaa221e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://12852e261c82.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1285c0e44e98.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://12869ecbb124.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1286ec17212d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://128d054e88b5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://128f0e3d0f4d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1290388930ea.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://12948a62255e.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://12987ccdc6ab.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://129bf7fa53fa.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://129cf751b922.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://129e1d80811a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://129fc8346aba.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://12a229c05a39.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://12a2c86c7a55.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://12a5e4343f36.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://12a657df92bd.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://12a6603b0c4c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://12a67c4f01f8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://12a727c78582.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://12a7bbd72a71.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://12b41b57db58.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://12b4ce436fb0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://12b76f529394.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://12bc2153b1db.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://12bcca29c950.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://12bd759c16ac.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://12c2924cabed.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://12c4-181-176-101-115.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://12cb982ff388.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://12cd96c11440.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://12d0c27ccc00.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://12d13aeba945.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://12d14728a27d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://12d5a5293e93.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://12d8087a744b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://12da14b02a5f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://12ddde1cb77e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://12e546fcb025.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://12e62e9fefeb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://12e76f29211a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://12e7b62fc94f.ngrok.io/instagram/ | AMAZON-02, US | 3.17.7.232 |
| https://12e932f1dd07.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://12e99070760d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://12ee2362db8a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://12eea1848c0d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://12eeb51c5fdb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://12eff437183f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://12f26369c874.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://12f86701b720.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://12f9dbedb6e6.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://12fc87348bd1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://12fd3d86443b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://12fe3c0f585c.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://12feb6d172d6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://12ff37a08e33.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://13011e927e8f.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://1301a00460f8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1302-88-231-60-184.ngrok.io/login.html | AMAZON-88-231, US | 3.134.39.220 |
| https://130705cb520b.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://1307defd8e46.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1316976a8124.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://131bdea70519.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://131c6fcda64b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://13233fec467f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1323d18ff6ba.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://13241f1c6622.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://132445f26e1e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1327a9f9e5be.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://1328734b2473.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://1329e8927079.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://132d2df1ce9c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1332f5674282.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://133d53e412a6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1343c89d5917.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://13473252eef5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1348608a6448.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://134a825e4162.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://134afd05499e.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://13550fa06fc3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://135675c2fb04.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://135c4f46495e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://135e3014a11d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://135fb542cfc4.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://13619c75bb24.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://136268b7ac43.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1363dd1444d7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1365de476c7f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://136847bacaac.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://136d04a7b2da.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://136d96b6d574.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1373e66946ba.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1373e832ee4c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1376a20f6079.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://1377bbbfe36a.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| https://137837aef688.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://137ebbf44a13.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1387d2474191.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://138b-103-38-13-48.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://138d26c9035f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://138d7ec1c2a8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://13974d6bba27.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://139c7b876f2f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://139d5abbd7dc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://13a128eebe9a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://13a7a4691261.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://13a8c708ebc1.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://13a90005d632.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://13a914e159b2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://13ab214ced10.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://13aba1097134.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://13aea78e84be.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://13b1756772d2.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://13b33730936b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://13b484b85f58.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://13b6b851a4ef.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://13baf0955e6a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://13bc5a896f12.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://13bd9dad305d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://13c01316b7f9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://13c0d2f1a224.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://13c11b4bd419.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://13c19489e341.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://13c1efe86b01.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://13c39ec4c997.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://13c3cddccac7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://13cc1847e48c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://13ce0abe7ae7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://13ce795218e3.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://13ce81a7b3b9.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://13ceaac7f575.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://13d0-103-42-196-163.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://13d01a68a311.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://13d17a47c60a.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://13d319f54a49.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://13d32f8da69.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://13d4afbcb951.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://13d789466289.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://13d9dd6dd9e8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://13de1d949e09.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://13e1b7b5e002.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://13e454d7f369.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://13ea714dd7dc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://13f0-106-204-240-85.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://13f34f55675e.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://13f35606a37f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://13f5059d602b.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://13f5a35a7407.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://13fc121504e1.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://13fc811a04a5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://13ff-88-230-21-84.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://1403cda24938.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://1404556e5c77.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://14054bb7d022.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://140832037d96.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://1409-91-92-109-43.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://140e87564248.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1412aa278233.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://141340c882ae.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1417bbe12591.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1418-103-228-147-120.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://1418a84e2fff.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://141b79a322ea.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://141bb5c70f53.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://141c741696f8.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| https://141ffd079a93.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://14213eeacda1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://14223a6d7284.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1422463db05b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://142660ec173e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://142709612c73.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://14294d802250.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://14334b1f1ec2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://14357f921059.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1435bf97a7c1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| https://143aa2b6dc4e.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://143bf2f53a85.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1440da008f31.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1441d8b75b82.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1444faece355.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1446-94-123-163-200.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://144e5031ad1c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://144fb7c24f54.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1450-176-89-67-177.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://145318ab5b78.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://145318ab5b78.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://14598e39b855.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://145d009faf40.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://146078a87b67.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1464c821a25e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://146806309489.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1469-178-244-9-27.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://1469e5dedcb4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://147129015e1a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1471714f8f29.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1474dfcdbd0a.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://14796caf5d45.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://147cd399f62e.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://147db9c59310.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://147f33605815.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://14829545fe0c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://148491ee29e0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://148c0a9f4303.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://148cf0f3cb6c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://148e0b9961a6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://14980fa649f4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://149b51f32d41.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://14a3f5216ce9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://14a67c1fa2c3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://14a7-88-240-138-93.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://14ab271c3407.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://14b05e11b35d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://14b47edaa56a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://14ba2edb8e2d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://14bbc6763c1d.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://14bd90480c26.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://14be419e5eb4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://14c7f18561f7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://14d008491749.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://14d073c9c27c.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://14d274bb38fb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://14d3e4e2a4dd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://14d93f795d5c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://14e01d4a4c76.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://14e533195495.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://14e68b2ead13.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://14ec6ebf1923.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://14ed57644148.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://14ed5e992146.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://14f02fbcdcdd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://14f13f6b842d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://14f25ba98ccf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://14f4399667e2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://14f77fabdb5b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://14fa74aff92a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://14faaa76c569.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://14fb9d45b5ab.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://14fba4abe98c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://14fe5245b168.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://14fe91d88951.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://150036a0b36b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1503-157-51-42-208.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://1503a35e13b6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://150507399a3d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://15061cd726eb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1507cd3101d8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://150a3ad45c88.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://150a4c35fba5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://150d-37-41-0-105.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://150e-94-235-246-231.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://150f3721bd60.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1511264ecc4c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://15114a8bb465.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1514baf813a9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1515b144cf71.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://1516d0588a7f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://15174ecf5db2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1518403305d7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://151b17b24395.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1520-117-230-86-174.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://152048368aa8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://15233affea8a.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://1523c451a3a9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://15269268eaff.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1526a563a48b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://15272e816258.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://15284680875b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://152c-188-57-19-95.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://15303d499732.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1530c9487385.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://15313cc34c68.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://1535664aa604.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://15371ebc8337.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://153852e91c45.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://15389b5e3aa6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://153d6934c797.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://153dffe395e7.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://154af169c56f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://154be841e5b0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1555e9bc4881.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1559643067d3.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| https://1559b397def2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://155c99152bc6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://155d3e92f4b0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://155d5b7aa76d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://155f658512bf.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://155fd4aa5074.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://156016d8ff1d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1563275b941a.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://15665e5dc979.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1566ff03b91a.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://1569a6b06c7e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://156ba1307be7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://156bed295d81.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://156c82bd25a6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1570c2d9ad55.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://1570cb6d4089.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1571a8de9079.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1572b15819a1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1577957ac8fe.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://15784b2ae7d4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

221

| URL | ISP | IP Address |
|---|---|---|
| https://157860d59974.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://157a67852676.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://157e2e7f8fb4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1580a6dd0bde.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://158161649709.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://158182742fec.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://158636727216.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1586fca141bd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://15894aff3214.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://158aafd62127.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://1592e39fdef1.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://159348fc0366.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1595a6e76a87.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://159665fdc8bd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1596bb3f50d8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1596c758d068.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://1596e9820f52.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://15974f87b08e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1599086c6369.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1599ec42dd6f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://159b7b18f912.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://159e8599c0cd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://15a0e4e44ae0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://15a3443e5ea3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://15a7ae361ada.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://15a7b84a1164.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://15aa34478bee.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://15aa6b99c434.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://15ad64ff8a95.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://15ade133839e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://15afd800f176.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://15b98ae5.ngrok.io/ | AMAZON-02 - Amazon.com, Inc., US | 3.17.202.129 |
| https://15be0b44552c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://15bedc5913b7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://15bff93c9f5f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://15c2062e50b7.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://15c2bfa47b24.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://15c3ac015e12.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://15c5abb44aa1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://15cb530ce5f7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://15d049fbf517.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://15d48677ae0d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://15d52b575994.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://15d65f0474d2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://15daa4f061b4.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://15db-2-84-80-136.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://15dc-37-155-178-222.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://15dc7c79412f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://15dd26821e94.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://15e1a8c8cd88.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://15e1f99140fc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://15e219ac5b31.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://15e2b15ca636.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://15e38d016afd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://15e46faa46e6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://15e4dd8b673b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://15ebec2e1b71.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://15eea071ce23.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://15f08b460674.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://15f15b39181e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://15f6e97b98c1.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://15f96ede0ee8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://15fdbd61a20e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://15fffd769680.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://160c57795245.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://160dd49f92de.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://161279ca7fc1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://161397ecb283.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://16161e9f21a9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://16162b000b48.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1616e09e4f99.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://16179b3401be.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://161daa448559.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1620c785ffaf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://162113904e90.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://162a67a5ef67.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://162d2e706aba.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://162eef4be2b6.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://162f735fde34.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://16302035188d.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://16319993ea7d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1633590b080a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1636244154a4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1636c66586b7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://16381531474c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://16397b1e60b5.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://163b9bb56a1b.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://163bb4aa8f35.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://163bc6738c8d.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://163ccdbf32f7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://163cf6bc6712.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://163e016d9c4a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1640545c600a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1646226cdb44.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1646abfbb710.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1646ce51f6f5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1646fee1b559.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://164b8f1c5913.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://164c48e855b4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://164d99df6b98.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://164e1eaea461.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1650049363e0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1652895e1953.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://16539006bce4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://16542d7488cf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://165742e4320c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://16597406765b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://165c8b5dafdc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://165cc1ebfb45.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://165d494dbeaa.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://1660547f65ea.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://16617d8be718.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://1663b302afdf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1664c89dd904.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1665dd1aafa2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://166d43a79f8e.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://166d500b7f14.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://166ebbb1bef4.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://167304d0e4b9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://167c1e9b7c27.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://167ec72f6007.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1681f68e8d74.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1682b3c15b4c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1682e4857bb3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://168494ec773d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://168694fde54a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://1687bb669e95.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://168972a18d10.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://168adcad4759.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://168ed9f3cd56.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://1691f6e433a2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://169474ddc0ee.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1697432b9677.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://16a21e514d45.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://16a5a2064e9c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://16a5e6722df2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://16a7f536b86a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://16a96e5ca7e1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://16ab19db03b9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://16abff74bf2f.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| https://16ac07e72cbf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://16acd4b1d011.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://16ae9308a783.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://16b3ab5b8a20.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| https://16b47b29381c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://16b57b43faf3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://16b63ef9a349.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://16b94fa4e1f1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://16be76dc9e81.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://16bf4c923d73.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://16c19302eabb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://16c1d070223f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://16c4347e98f0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://16c785c08650.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://16c7ff41cdc3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://16c97fc4d1bb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://16ca530436e9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://16cba69ca50b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://16cc56e3ffc2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://16ce459d0b18.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://16d164bceaee.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://16d1f8b24530.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://16d6e0b69c00.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://16d6e45ca996.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://16da6fc34e7b.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://16dc1eeae430.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://16dd9897c8b7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://16e3983566d2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://16e55771ede2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://16e5cdbb6dc3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://16e9-195-142-69-26.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://16ea790f2a00.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://16f1b05364f5.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://16f7efd238a8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://16f8ccb693b7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://16ff-49-36-191-177.ngrok.io/HiddenEye-Legacy-master/WebPages/Instagram_web | AMAZON-02, US | 3.22.30.40 |
| https://17046401aba8.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://170819857473.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://1708256e1723.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://170bb12144dd.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://170c7ec97700.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://170edceb933c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1710052ad349.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://171166810b49.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1713aa1081b1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1718f106e077.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://171c3ffc85fe.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://172411b7f5fb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1724d71bb6d3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://1725-2409-4041-6e1b-f2aa-00-bf49-6b09.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://17281582cbf2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1728f9c56e2d.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://172a0d8ffdd0.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://172a5c356907.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://172ad6ee46c1.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://172e951f3cfe.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1730e68924b1.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://1730f38e5a00.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://17348b145af7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1735bffc6eb1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1738ba2ad7a8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://173a7691a1b8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://173aaeece279.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://173ad0dac234.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://173b-2409-4052-e07-4fb0-994a-9fcd-1f73-4479.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://173e8249add6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://17405613479f.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://1741ed7a5d8f.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://17463e91c971.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://174d9b221aa9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1750f3fa4b50.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1756fa8deee5.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://175bd7efba05.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://175c4271bd20.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://175dbb56673c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://175eb6338838.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://175eceac5ec6.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://176a8cff3a77.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://176e-49-244-174-179.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://176e67ac0e23.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://176f2dc87efa.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1771e3a715f8.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://1778ce0bbf7d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://17797f1ae5de.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://177cbc1def58.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://177eb967ec32.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1784b72d90f6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://17869e4c50a2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://178bb299181b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://178c7fbe80e0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://178cd70911ed.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://178f1065c659.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1791bb8fd870.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1796-78-173-4-130.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://1799-94-122-149-108.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://179cc5dbdd32.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://179e5d5c36d6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://179ee3d481dd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://17a1cef0e3bb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://17a343836a88.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://17a40f480f81.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://17aa8fc3f444.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://17ab1ea8f20f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://17ab2b9c503c.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://17ac28f7a070.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://17ade5718ef1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://17b0a954ee8f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://17b178ecfbd9.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://17b181e44754.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://17b3d6a2b8bb.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| https://17b44a350b2c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://17b6e918b8db.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

225

| URL | ISP | IP Address |
|---|---|---|
| https://17b7249958d5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://17bc583df6cf.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| https://17bd-49-12-211-95.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://17bfe0457584.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://17c14250b46d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://17ca-157-32-222-42.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://17ca9710bcc5.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| https://17cba9d472cf.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://17cbc11dbc7a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://17cd3b070077.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://17d0159ca7fe.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://17d2-3-108-44-153.ngrok.io/inst1?token=87 | AMAZON-02, US | 3.13.191.225 |
| https://17d34a7929fa.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://17d7d6f982e9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://17d8-105-235-131-107.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://17d8-95-5-69-192.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://17d8a920c673.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://17d98523cdaf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://17dbf88258e4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://17de7816ae4e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://17e0b45d2649.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://17e67e1ea4b1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://17e93c782ead.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://17ec4977ee66.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://17ece9ee1490.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://17edb382e826.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://17f20babddfc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://17f28a4bc12f.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://17f4791c1505.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://17f47eef0307.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://17f5b3bf174a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://17f5ffc10708.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://17f697bac6ba.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://17f698e56be7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://17f6bfbed653.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://17fac0628a28.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://17fc27810737.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://17fc76d0dbc8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://17fed6673f5b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://17ff26253830.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://180151c2ff39.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1803b5351e64.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://18048074b0e4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://180521edfd50.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1807a419b3b9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1813e66690cb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1814fddabf37.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1814ff07da04.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1816e7746844.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1819aca21fd9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://181a8ee2abb3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://181c31e6c751.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://181d14cfb6c2.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://181d5a7db505.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://181ee05a6955.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://181fa69ee67c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://181fe450a194.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1820055b61ae.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1822cb435226.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1825c54709c1.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://1829f78a9f5a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://182ad694fc56.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://182af64f66c6.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://182b0c148f95.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://182d246dd7f5.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://182dc1be6f8b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://18355ddfad62.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://18370fe9e947.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://183bbc942b7d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://183f43bc6f71.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://184017a7b27e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1840fb8ad781.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://18425b2927d4.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://184472ce07b0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://184616bf6a31.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://184862bdc91c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://184b0dc27f23.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://184dbbd70d0b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://184e6d013059.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://184ffe6d9a31.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://185177cf7d80.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://185705fb1e79.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://185f8fbc09af.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://185f9314c3fe.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1864348fd240.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1866429811c3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1866d44a310a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1869757f0ae4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://186a3309a656.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://186e4234da64.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://186eaaaf6bb6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1871eb6818a9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://18732cd326fa.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1876f974c48c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1879d4e05a48.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://187ab5cc4410.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://187b65607799.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://18803ca1ca8e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://18814ca8d86f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1882-105-235-131-173.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://1887b54a7da1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://188a99a2b4c7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://188c9c3dd316.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://188f1c2332b1.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://188f9b468de9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://18907cb2cb8f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1899b63a6624.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://189cdb7c77f1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://18a0bd04f7ea.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://18a287e471d6.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| https://18a478f8bdfa.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://18a61eb8203a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://18a9a15abe2a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://18a9c24c0e14.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://18aaa4e37744f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://18ada0f8f717.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://18ada266c0ff.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://18af9c2f2bf0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://18b305763829.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://18b4001cedcc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://18ba01b8b6ab.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://18bb112a5dd2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://18bb6000f453.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://18bfb6f9b8b1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://18c2da8aaada.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://18c5-78-162-40-137.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| https://18c71a03e470.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://18ca8c01bd2c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://18cb5f89459e.ngrok.io/instagram/ | AMAZON-02, US | 3.134.125.175 |
| https://18cd6eb74875.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://18cf051f9241.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| https://18d02c4e3139.ngrok.io/id=1.php | AMAZON-02, US | 3.137.63.131 |
| https://18d059ed7e44.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://18d1e76bf68b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://18d2ed344d75.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://18d5784cb9ff.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://18d8a6200f80.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://18d9b075664b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://18db181219e0.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://18dde3d93618.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://18e039863786.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://18e083f66cc7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://18e396ea4957.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://18e6d9db4f20.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://18e8c3e878d0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://18ec478383a8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://18ec52916159.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://18efc88ba906.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://18f7050d8e95.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://18f71512c4cc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://18f89008190c.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://18f91d41c245.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://18fbfed1f13e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://18fe552c63c0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://18feb42938a6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://18ffdb45081c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1901723396de.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1901df44df0a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://19026edfa39e.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://1904f163a3bf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1906678428bb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1911003fa486.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1911563859ac.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1911858a1c96.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://19133cab79d1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1913cf6c6827.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1915b9409d84.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1916c1f7a014.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://191c5b0bac22.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://191cc6cde26b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://191dd1c87a1f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://191f597d3773.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://191fdf543ddd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1921396906d4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://192220700a62.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://19222c1032cc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://19243fd702d5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1927ec3cd20f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://192efb5d6732.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://192f94bd5eb6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1934ddf09ca1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1938a170e3a2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://193c6315d7af.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://193e3708c9b5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://193f5b8d06ca.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://193fdca2ea38.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1940160c5544.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://19410e9f29c8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1942db6b2e3f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://1942ed8503fc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://19455a407530.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://194a6aef744f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://194b03d63d4b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://194df3c8adac.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://194e3adb5323.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://194fd4c14667.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://19503131befb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1955-85-110-12-28.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://195a220ecf0d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://195c-78-178-43-38.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://195e9dbdf477.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://1960-88-224-190-227.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://1961-201-150-49-110.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://19646c977046.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://196655299b31.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1967095c43ac.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1967-2404-160-8128-80f2-3667-d220-6ab2-e025.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://19675a3a90f2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1967b977cc8d.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://196bce8ab280.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://196d54643e8c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://196d84a4714b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://196e4db7d496.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://196f-178-240-179-121.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://1972bd0f665e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://19739c1b63d8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://197459ef1f9f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://19781d946e6.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://19783a51c39e.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://197a1221ea82.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://197a7f7dce1c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://197ae2bd2980.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://197b78924944.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://197ce56ba606.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://197f4f6d60b3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://197f7537eaa2.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://19801e4ba616.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1982bcf7159c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://198cc1685a5c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://198ed5f7f047.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://198f-178-247-32-54.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://19920f834351.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://19922d50f20e.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://1993c9c434bf.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://199521c121ca.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://199af79f890c.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://199c432e3662.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://199ca11b3965.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://199cb4a20b05.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://199e94f6809d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://19a113105b5e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://19a3239813c7.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| https://19a502e0018f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://19a5-2800-98-102b-a708-fd76-c95a-986d-8948.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://19afc20bc2e1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://19b3935be215.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://19b4b9576956.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://19b83f61a535.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://19ba48ddf47f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://19c88510f1b0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://19c955767d7f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://19cf864fc8ab.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://19d1aa184697.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://19d1d1f114b6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://19d71e0a8667.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://19dda0dfd9c2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://19df23bd8d09.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://19e2bd6113e1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://19e7a4cf47d5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://19e9b339f348.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://19ee81185f45.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://19eee933e389.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://19f2de756fe5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://19f375d2b1c0.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://19f4433f7967.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://19f7050c8a7e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1a00511d77bf.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://1a00f2577d98.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1a01d411e934.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1a09627b6e83.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1a0b47017bb1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1a18-31-223-41-94.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://1a1cb27b7931.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1a1f86b0f14e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1a21ac0b35cb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1a2edcc9fcf2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1a30ca5f111a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1a325aa36287.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://1a34fbdaf1e2.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://1a39cd567dd0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1a3d51a0c972.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1a3dbe0e8886.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1a3f3c44852e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1a410166036e.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://1a44-2409-4072-e8d-b63e-a049-eeff-fe73-a625.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1a47e5440bbc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1a481666f892.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1a486d240594.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1a48-88-241-60-148.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://1a4a15c8b981.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://1a4a9ede875e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1a4ff326ccf0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1a52deb379d6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1a54bacf7d60.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1a56c5348d70.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://1a579389ba34.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1a5b390b007f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1a5e10e3625b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1a650f16eebe.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1a672df51bfa.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1a6db2fa205a.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://1a73fe1d147f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1a75afa2963f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1a75e3d553ea.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1a7605229c48.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1a849ae330e8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1a8654a66c86.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1a89074054e4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1a894c313c8a.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://1a897bf6f70d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1a8c96472af0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1a8cad11b636.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1a8d846272fd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1a8fa1940320.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1a908a183946.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://1a91cf7e1805.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1a98c45107b7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1a9fa5553cc6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1aa0033f101a.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://1aa16ddb853b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1aa44696e587.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1aa500625b77.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1aa92853ddb2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1aa9320fdcc1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1aa9e7973000.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1ab11b3db676.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1ab35dd26a0c.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://1ab3b596f299.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1ab66a5602b1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1ab67dff3836.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://1ab877b61d0d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1abb0c49427b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1abb312fe0ed.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1ac46369ca79.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1ac9-115-164-204-117.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://1ac91eaffff8.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://1acf4a28ab76.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1ad1fea20981.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1ad2605a9b7b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1ad3daec7f04.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://1ad68f4a8567.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1ad722224003.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://1adcd044390d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1adfa6f1d252.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1ae1a36254c5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1ae34fe8d68c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1ae6e77bcd44.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1af50fdfa487.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1af696178dc4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1af82db0bbae.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1af8a739bbd6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1afb3527157c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1afb6c700ee9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1afc0cdad80d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1b01ada3eca2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1b02e1342662.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1b072e1b2564.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1b081a8adfe1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1b0916958e50.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1b0a7e7eeb99.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1b0bc3e9c8ee.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1b0fb9cc75ac.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1b0feff18417.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1b10a213bd6c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1b193599de3c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1b1dd5fc73c7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1b1ecdaf8ace.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1b232ac8b033.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1b24c4739c40.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1b284b8a42c4.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://1b2a70f9bf32.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1b2b78644eee.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1b2ca01b6e00.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://1b2e52beb74a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1b43de625127.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://1b45aa94e9bf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1b45af9554c4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1b4678103fe2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://1b47e9bdc598.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1b4882521781.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1b4a1e240e89.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1b4b08333872.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://1b4b5f0f368d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1b4ba6868d40.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| https://1b4d21b0aa8e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1b4fe7488929.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1b5207d569a4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1b52b14c25b4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1b5437878af.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1b5457c218b5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1b570989d941.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1b57e8c75d90.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1b58-213-189-179-149.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1b5aee68cd1e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1b5bd9e6fd3d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1b600587a3da.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1b617d9dccd7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1b61cfa680ee.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1b64b0028064.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1b6ab40e5139.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://1b6c94aaa4e0.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://1b6cf6364424.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1b6ddb21e56e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1b71c7ea384a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1b72fa0dc978.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://1b76-88-228-67-38.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://1b773adfc780.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1b7b9076d955.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1b7c670587f3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1b7e158f5234.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1b8191bc30e3.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://1b8337c420fd.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://1b84238c5fb4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1b85d9af9521.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://1b860962c91c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1b8710fa77c1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1b88649366af.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1b8a6f6eaabf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1b920d290901.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1b93ea56801e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1b95181ebd94.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1b9a-78-185-133-41.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://1b9abc83ee78.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://1b9b2f422de1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1ba008f4302d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1ba02cbe13ea.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1ba306241228.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1ba33344430f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1ba5de4413ba.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1ba89c9ad342.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1ba9392f697a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1bad8a7d8e1c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1bb589f855a8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1bb5b38b4380.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1bbe3feb05c4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1bc37b1a04ea.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1bc5040c5157.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1bc581c66ec9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1bc79f13d397.ngrok.io/instagram/ | AMAZON-02, US | 3.13.191.225 |
| https://1bc9605c9ed4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1bca60404ea9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| https://1bcd29e514e6.ngrok.io/home.php | AMAZON-02, US | 3.13.191.225 |
| https://1bd390781c84.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1bd4664d0484.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://1bd6cd88affd.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://1bda2aafa29c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1bdce5d07a08.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1bde28b3cb13.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1be5ac1b9d41.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1be5ccc78de9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1be5eaf83ceb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1be756085434.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1bea331e81e2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1bea8c566083.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1beb8f11ce07.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1beb9262cd40.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1bec15b1e0dd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1bee9e4183b5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1bef35756ce7.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://1befd7b768d3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1bf1-188-57-32-86.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://1bf81ace5d15.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://1bfad0998477.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1bfd93af6036.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://1c0157b50fab.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1c04f10b377f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1c06f6ce11d2.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://1c071e5af91a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1c076e3a6e0d.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://1c0b3c259c04.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1c0c62521aad.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1c0ca47854e8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1c0d631bbb1d.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://1c0e0e1053d6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1c0fb1456fe4.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://1c1120dcedd0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1c11f7786bd6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1c139eb56f8a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1c171057715a.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://1c1bbfeaf58c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1c1be134563a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1c21bab1f9f2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1c22-59-92-217-188.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://1c28-176-88-139-69.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://1c2893542c63.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1c290ea1e870.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://1c30d82b9770.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1c3b24313164.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://1c3ddcd9fb31.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1c3f2eee4ea5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1c428305ff76.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1c430aa5d64f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1c4b52de3d0a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1c4ca91e4ccc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1c4fb5f75d7d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1c518a208dec.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1c54848d27a4.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://1c5b-78-173-75-63.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://1c60167da0eb.ngrok.io/instagram/ | AMAZON-02, US | 3.22.30.40 |
| https://1c63f946a97f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1c643d105615.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1c654c9deda7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1c6613c3528e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1c67266fc0dc.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| https://1c6910672701.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1c6a8858b5d4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1c6bda5d43e8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1c6ed6d63fc5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1c72a538acec.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1c72c3422612.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1c7424225342.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1c7bf2837f94.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://1c806165ad93.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1c807d54326a.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://1c83bc5b212a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1c86089879a4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1c8cd1f6b166.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://1c90-31-142-162-34.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://1c925954c5e3.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| https://1c92d538da5b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1c96633f5512.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1c9714dfc2d7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1c97d5ccf9bc.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://1c9cee54e7ab.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1c9ea8a47d7f.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://1ca5-181-235-146-236.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://1ca65efbe4b5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1ca7e0875b14.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1cad9a64f070.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://1cadfc44a7a2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1cb21d7aedf4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1cb5869a5402.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://1cb7285d2123.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1ccaee897741.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1ccd1da0f7f8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1ccdbfbb373f.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://1ccef9802f33.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1cd21010b7c0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1cd4a1659321.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1cd501975d8e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1cd9072ee029.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://1cd917525502.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1cdc64a6fc7a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1cde590b7a24.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1cde8a5a4abf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1ce009ee8121.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1ce2ce2b7bac.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1ce378c9e40e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1cee49d8951d.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://1cf6e0e7078a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1cf83d4bd2d8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1cff61935994.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1d0122a3789b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1d029280bc5c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1d083c88607e.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://1d09918b96db.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1d0abb3deffb.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://1d0bb121f368.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1d0c4869ba2f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1d1490f7602d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1d1d24adffea.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1d20f98f83a5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1d2255f9e9e3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1d2672d97cda.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1d26bf7f5c55.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1d2723c3cda5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1d2b64d05cf5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| https://1d2d9e45d8a6.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://1d31-2409-4064-29f-7297-00-2598-10a0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1d31f7be779b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1d32f1506d63.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1d34e2f81f0f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1d3d3048b2d7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1d40d562db70.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1d4304693c69.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://1d47ec294f3c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1d481203d153.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1d4c03d2f50f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1d4df1a1a968.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1d503687dcf1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1d50af6399aa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1d517ea5d0c9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1d51f3268ae0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1d5476c3933c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1d54caa4765a.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://1d55f5440e3d.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://1d5973a77cc3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1d597a7bbe91.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1d5b2333852c.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| https://1d5b5a4320b3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1d5c1616bfcf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1d5d1b03ac1b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1d5ea209930a.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://1d605e014ce3.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://1d60dadd222b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1d60f7aa9487.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1d6261b488fa.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://1d64f85f792e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1d65511c034d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1d663e44361e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1d66f6e288ea.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1d67852a89c5.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://1d696856b3e3.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://1d69cb710821.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1d6de481b3c5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1d70-176-220-88-16.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://1d72b67b6db7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1d79210b7667.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1d7dc191faf5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1d80d9eb7ebc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1d820b3801e5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1d82566f6465.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1d863af7959e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1d88bf9abd90.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1d88e70635fe.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://1d399766de0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1d9461f71d18.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://1d95d4b7047d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1d96f96fd6ee.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1d9700dbdbf3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1d993010dd6c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1d9adbb9171b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1d9bfa72d542.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1d9c0ace8989.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1d9cf3131719.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1da10f4fe6d0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1da265a4919e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1da2673cc472.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1da3e0334693.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1da44552f45e.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://1da6f46ecda1.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://1dae44b0352a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1dae46e70ec6.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://1db0-177-222-108-147.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://1db02fa01e76.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1db085b6d981.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1db0944626cd.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://1dba2486c3d3.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://1dbab4805503.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1dbc716abdc9.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://1dbd6f80df1d.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://1dbf1d56c62b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1dc2f3267b3c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1dcad225cabc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1dce55599276.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1dd43f6091e2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1dd499a0d05c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1dd5068957a6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1dd9ac17dc38.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1ddac6d216e3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1ddd05dbc75c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1ddf412ec5de.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1de2f9f0e094.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1de321ba2a41.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://1de497eb227b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1de9e91c00c3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1deb1e3b68e9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1deecac6b052.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1df06f40dc56.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1dfa-85-110-12-28.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://1dfa99280d9d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1dfab32dce00.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1dfb22d69d28.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1dfb5e482dea.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1dfc-2409-4064-2001-f2b9-65d8-c7d4-9d3b-4f98.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://1dfee48092c7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1e008e16ab47.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1e02603d9e09.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1e032ecb9da7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1e04-112-134-177-12.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://1e047d1faffb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1e05234e78bb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1e072ad95ce2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1e0b0a6e7667.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1e0c6f868404.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1e106bbe464b.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://1e117e77fe0c.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://1e12-88-233-26-163.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://1e18c44a8dc0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1e19128b7c27.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1e1d717440e8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1e1e316fcb93.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://1e20aa2d247f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1e2503890544.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1e2a6bb8b329.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1e3386d3478d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1e3404e61243.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1e356454aec2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1e37919f85d9.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://1e3ba65f0f96.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://1e411c36418b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1e42-132-191-1-167.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://1e44683f6933.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

236

| URL | ISP | IP Address |
|---|---|---|
| https://1e44985b2020.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1e457e776c23.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1e495856a71a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1e499fb5da3e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1e4a229d4fd0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1e4a5e18cb5d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1e4be88fc51a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1e4ea302a8cb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1e4fb4d3b80c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1e5299dc5db0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1e56ffe20c3a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1e57710d9c3a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1e5abfe3f99e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1e5e-31-142-148-153.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://1e62b57ad01d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1e62ba6a2156.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1e63ea1ee9f5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1e6401273548.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1e644cad8e4a.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://1e668defb252.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1e67e08b33e8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1e6b6a88cc46.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1e744a88d71b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1e7662766bc2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1e7de2d5542a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1e8212262a3d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1e85f440cc56.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1e877d8ac128.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1e8c6f90c990.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1e8d28162b1a.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://1e8f5434cc78.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1e90d1a3ac43.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1e914098a4d9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1e94-185-169-181-12.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://1e95e3413beb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1e97877904e6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1e980ec354e7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1e9eaa5eb251.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1ea0086f0329.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1ea1192ece4b.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://1ea1fb2ab7ee.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1ea2d3879da8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1ea41a320870.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1ea6eb90c450.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1ea7a93c599a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1ea8f14ac29f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1eaa-176-220-105-81.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1eaf0552db94.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1eb07396dc68.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://1eb2137db9a8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1eb51f15f233.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://1eb6b7f6e27a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1eb73deea6d3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1eb8-5-24-216-255.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://1eb941437f0c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1eb949228d7b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1eba76129fee.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://1ebbf0d9577d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1ebfea6be508.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1ec0f164b6e0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1ec18853044f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1ec1ad161ba0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1ec4d5a91dba.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
| --- | --- | --- |
| https://1ec60e71a1b6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1ec83ec72fcf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1ec98c9c28b4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1ec9a5cdef5b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1ec9a7b7ec52.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1ecaff4f1cc8.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://1ecd6fc8b202.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1ecd883839d8.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://1ece33b1f3ce.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1ecf-5-47-8-59.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://1ecf7587cd47.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1ed0a93403a4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1ed3ef09c113.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1ed7fa6b6c34.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1ed93aeaf787.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1ed970fa5f36.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1ed972be848b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1eda1b7f1744.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://1edc8a0b689b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1ee00b8b37b3.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://1ee43994692b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1ee456e53cdf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1ee49fff867f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1ee6a81cd0e8.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://1ee9-5-197-230-51.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://1ee979fad2f2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1eed9c67b1dc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1ef1e74e3eef.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://1ef539774221.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1ef56e0db5a7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1ef5fb12c6b2.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://1ef91473d3e3.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://1ef9ebcb62c1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1f012806329d.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://1f019b219c66.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://1f04f8006801.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1f055665c8a6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1f0a8857b1cc.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://1f0bc681d257.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://1f0c3cc56d8a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1f1179b091f9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1f12edb4f45b.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://1f1424a8be04.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1f154aa83d2f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1f19157e9e86.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1f1c7559bd2f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1f20c649d062.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1f2160d1a181.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1f21-85-108-195-250.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://1f2295676ce8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1f251dad87f7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1f255778e5bc.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://1f273b138900.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1f2ad6380eaa.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1f2e2c9bbeb3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1f2eb5301f7d.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://1f3002d8f44d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1f3030863daa.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1f36407e78ba.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1f36b8b9ea45.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://1f382ab45fc2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1f3878d165ea.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1f39d5781f1b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://1f3b03b9a63a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1f40-117-217-159-65.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1f4281a2cc83.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1f44835c403f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1f4615006c72.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1f46fd5fb3ce.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1f47099f04f0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1f4936da9028.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1f4e8c0bc701.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1f4fa7263abc.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://1f5328e89b59.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1f54e88e3191.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1f553176519f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1f59ee1e7e93.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1f5d0de0de37.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://1f6108329020.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://1f66def09992.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1f71bd3727aa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1f73baa5c9eb.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://1f7414d95f8f.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://1f7bcfe34e5c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1f7c9fc78d10.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1f8107f7479e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1f82e91e398e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1f84-88-236-103-230.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://1f849a0a7526.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1f857c6f2c18.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://1f85eb42daa5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1f87599d345b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1f87ceae10d5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1f88a6c61085.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1f89-5-47-199-57.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://1f8dbca22bf3.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://1f8fbff9aaa7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1f9142b13e96.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1f9611732165.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1f99ef11a5b1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1f9ad976ebc7.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://1f9b08261d8f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1f9de0076ab9.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://1f9f985159df.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1fa1fee2aeec.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://1fa4-138-59-0-119.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1fa4f046e62f.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://1fa60087c1c5.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| https://1fa70002a875.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1fa70b5aa7b4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1fa7d2140a24.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1fb079fb1ba1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1fb418fc9a89.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1fb4f11cf10f.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://1fb7f2824195.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1fb8-201-141-112-179.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://1fb842878078.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://1fba682b0f72.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://1fbb71cac4cc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1fbb752a0cab.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1fbe-128-14-66-88.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://1fc1-2401-4900-27aa-a3d7-58be-6344-2828-4e5b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1fc2402c1915.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://1fc42c971268.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1fc686f7c08b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1fc73f4aaeac.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://1fcd41508c89.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://1fcd483badf6.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://1fd30a1b9610.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1fd38403fd48.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://1fd6e72ca6d6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1fdd695a8b79.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1fde5e21c448.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1fe18067fa61.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1fe29974ac67.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1fe569b80c5a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1fe6443127ed.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1fe99110a7db.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://1fea60f4d738.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1febfc6d17c8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://1ff30a3bc13b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://1ff63a3b0793.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://1ff8224383c1.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://1ffac3f373df.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://1ffbcb936a4d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1ffc5a24d1be.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://1ffe04b75dd3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2008ba00c8fb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://200c0e45ed81.ngrok.io/?_fb_noscript=1 | AMAZON-02, US | 3.13.191.225 |
| https://200f241010a5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2015cb822e5a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2018398ba6f0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2018be44e29e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2018cfde1047.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://201df433c73d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://20222f6e0f12.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2022616ec5c8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2026edd40c91.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://202b1b77a9f9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://202be10592a2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2035b6a843e3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://203706677bda.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://20389f90adbc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2038b1b4b616.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://203ca4793506.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://203ef8757ccf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://203f5256d239.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2040162721e2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2044-185-205-94-19.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://20444fcfe040.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://204b04caff20.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://204c4684303f.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://204c88ee3ca.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2052fda5307a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2054e701ca23.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://205540f43a96.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2055f38c717b.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://20560825fcd5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2057.0ecb6d04.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://205766838520.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://20587b3cab60.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2058ff743eb4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://205d8f3b2e1f.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://20623f0444a8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2063bc242f9d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://206a32241e79.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://206b39af43a0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://206b7a7dbb0e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://206c1eb44a36.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://20719e3821ee.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2073aebfebef.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2073e7d8097b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://207484978566.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://207ddc774c21.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| https://2088c88a4825.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://20925614f251.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://2094273d5ee4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://20949a3b4fa6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://209a2ca198cf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://209fbd13992a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://20a4afc7399f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://20a68d38abf7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://20a8f2d687b3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://20a941192857.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://20aa646b3952.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://20ac3f8970fd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://20ad841f9f7f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://20b53f57d377.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://20b969110905.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://20ba79f5389e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://20bd60ae0fd9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://20be2791da48.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://20bf2ef1b801.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://20bfce662912.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://20c1f2aa09d1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://20c332512308.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://20c7cb028e15.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://20c9cab01135.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://20cc122d5119.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://20cdfa327e46.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://20d8dfd12a6c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://20da6002a439.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://20ddafbb099d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://20dfbdb47d79.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://20e85c692ead.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://20ea84589786.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://20ed8b59c95e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://20ee-167-250-71-25.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://20eece4c5e00.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://20ef5b24b884.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://20f2-45-225-224-10.ngrok.io/id=703.php | AMAZON-02, US | 3.134.125.175 |
| https://20f4eac8ed4f.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://20f5b9a65dc5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://20f60ce9f508.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://20f61c787a07.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://20f7a6de94b3.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://20fb90ec04dc.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://20fd1d10b3e6.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://20fd8bda3c93.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://21005a4cb92d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://21036e08609e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://210406688153.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://210a106195b1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://210a-81-92-200-250.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://210b036bb151.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://210b-151-28-92-209.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://210de78d70cb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://210fe3a3e6b3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://211373dd61d8.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://21161b8aaba3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://211b20cd9761.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://211d77a90a04.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://211de554f0ba.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://211e8a8ce966.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://211f1a0757d2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2123930d548d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2123a7ddd5a8.ngrok.io/?_fb_noscript=1 | AMAZON-02, US | 3.22.30.40 |
| https://2124-189-236-27-146.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://21269408d610.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2127e498931f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://212dbfdada61.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://212fa93db005.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://213d7bcd0de9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://213e0bec815a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://213ece90487b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://213f85325c11.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2140ffab3dc0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2141863333ed.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://214516eb907b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2145c7486457.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://21463efd36ac.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2148-78-161-62-249.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://2150435cd688.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://21521d769626.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://215857189058.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://215872975045.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://21593f69f48a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://215ea5943e50.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://21605c2f208b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://216205ebb4f9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://216458455509.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://21668054494b.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://216a4b0f16d4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://216e420e5d98.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://21756eec6fe0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2175b66f4f57.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://21786bbca983.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://21797853d35d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2179f611f07d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://217a46a774c4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://217a64f09e9e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://217a96da8b35.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://217b6280cd64.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://217bbc627498.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://217d64879ae4.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://2184fbeb4a86.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2185be1bf11c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2188a4fa4811.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://218b55931b81.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://218c53631daa.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://218c6cb30408.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://219309c61e1c.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| https://219323cf310f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://21954c2cc36b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://21963b3f78e4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://219898cf84fc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://219b9c7f3d7d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://219bc35b73bc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://219ca5f2b826.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://219e1ac92dad.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://21a06912291e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://21a0f01f5c72.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://21aaa46fe761.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://21ae557e276c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://21af77b1145b.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |

242

| URL | ISP | IP Address |
|---|---|---|
| https://21b0e7beed43.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://21b2a6028fc5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://21b3c139473a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://21b5497f6bf4.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://21b726421233.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://21b7aec9a970.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://21bd9d318352.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://21bdb229c1a3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://21be395b111e.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://21c141f2f237.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://21c3457b88ee.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://21ca2bcd0d89.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://21cc538323c6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://21cf157f0a45.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://21d0-2401-4900-5025-670f-1-0-6e19-42df.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://21d174ed5fe9.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://21d5f930cdde.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://21d69b4888bc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://21da02600af3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://21db300eea74.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://21df2b69c2fd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://21df948fb632.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://21e0e06464d7.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://21ea16d462f0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://21ed1f4a7b3b.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://21ef9fa79f8a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://21efec335522.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://21f017b9ae16.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://21f30db757b3.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://21f40006bca7.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://21f90ad9e837.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://21fae1a11027.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://21fc012a6195.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2200f64fa688.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://22030a6641ff.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2203b7fc2c2e.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://2209958b82ff.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://220bf7292147.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://220cabaa7f73.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://221087a70246.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2214725e8d9a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://22221169d91e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://222354289670.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2223-83-227-70-69.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://222398b21343.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://22240b817979.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://22252fdcd54f.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://222e0e51f051.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://222eb86e641b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://22333baf41f9.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| https://2233dce409c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2233e6f2d08b.ngrok.io/instagram/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2234393676c8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://22351fbb176f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://223527ecfa27.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://223aacf853b2.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://223b350793d3.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://223b3862197e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2244f136012b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://224783b3203e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2247bcdf4d6c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2249542554e3.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://22541a874f95.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://225873aeabac.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://225de706ec69.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://2261c3a93bc8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://226562a2b7d9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://22671f7c20f0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2268c2016417.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://22690c6059bd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://226bef6a8993.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://226e05c1113b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://226f3881fd1b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2271607a14bc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2271fef81540.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://2275501ba11d.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://227629fcd8b8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://22769940985 3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2277130419e0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://22783a5b062c.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://2278f9449111.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://227a7a0d9cee.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://22826235dc95.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://22835ccd4aa2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2283d2ba5991.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://22846eeb6fa5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://22888b8dc5fc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://22898005757b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://228e04c5698a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2292215787b2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2292f73eb4ea.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2297271f60fe.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://229d3b79e187.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://229ee4607a00.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://22a02e36be99.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://22a1c03111fb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://22a1f7d0a0bf.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://22a28332ab01.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://22aafc5f2842.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://22ac8874d711.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://22ae17340d37.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://22af14a2ca40.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://22b189929fb0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://22b1a79e39db.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://22b44b238064.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://22b8e81efe34.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://22bafd476677.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://22bb8c736081.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| https://22bc7e53264c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://22c3cd173b98.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://22c403f499e6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://22c520c4a0ae.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://22c80038b051.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://22c8d6f2e01b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://22cd35f292b9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://22cdd1c67da2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://22cdd8e68c8d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://22d0a1180729.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://22d3b64a5439.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://22d88214b1a0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://22d959c5dc93.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://22dbbf12f09a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://22dcb115906c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://22e2172adbf8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://22e27dfa8933.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://22e362789148.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://22e39eba99cf.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://22ea94faaaa4.ngrok.io/verifyaccount.php | AMAZON-02, US | 3.22.30.40 |
| https://22eb2020dfe1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://22ee0cfa234a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://22ee26c570cf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://22f2d2b81b75.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| https://22f3f9b0a10e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://22f7bd0e054c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://22f9523f1919.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| https://22f95ed7c114.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2301859ef6dd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2301a8b1e927.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2306219f5268.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://230896b6de23.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://231668d62070.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://231757ba282e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2317c7b1b6ed.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://231a36680172.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://231b00298130.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://231c6fa0b87d.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://2325b20b74fb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2326fc00423e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://232a47b84784.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://232c97a983c9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://232cfb17f2b3.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://232f4c0a93ae.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://232fd7ea2abf.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://233007f02794.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2333f65cfec1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2339280a9e0b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://233c73341b75.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://233d1a02f0a5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2341c748203f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://23432b9b93bb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://23484bf729b5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2348963c5645.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://234ac4d41208.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://234d7943f169.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2353e36e35bf.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://23546269cd8b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://23565ca5001d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://23571e1975b4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://23585d4a49c8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://23614b20dc40.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2362308986c7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://236681cbafee.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://2366bcd9671f.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://2368fe2a1339.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://236bcfdc787d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://236fb11fdb0c.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://2370f489bf87.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://23805782b7f2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2382830dd8fc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://23884c30f2f7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://238b3e28e320.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://238eabc15c9d.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://238ec2763dbb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2390f905e971.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://23944d36aeb7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://239ba71c0717.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://239c3cf606eb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://239d48f8cdff.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://23a0897653bb.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://23a1a827be09.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://23a6625ca539.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://23a815e81952.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://23a963487b06.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://23ab253fe6b6.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://23ad5d023414.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://23b34daf7435.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://23b35cf1023e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://23b4beec5a05.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://23b535bd0034.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://23b561ad8a33.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://23bc15c5f2b5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://23c2301b22df.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://23c268370ed8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://23c3061eeccd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://23ca713423ac.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://23ceae0c3f92.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://23ceba4bd9fa.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://23cebd999c47.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://23cf04d81e03.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://23d004d66c2f.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://23d210a70577.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://23d2ad5c61f9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://23d5f6a5c4ad.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://23d98a9116d3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://23dcf4e0ed44.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://23e02837241b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://23e17532bb19.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://23e26ea98600.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://23e2f4746db3.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://23e912f032f2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://23e9601e8f26.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://23ea1ade8b39.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://23ec1697f104.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://23ee1a345160.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://23f0fa3ccf8e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://23f16cb2cd17.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://23f349b9179b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://23f507e95dee.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://23f6f188b39e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://23f990273b56.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://23ff4bdcf385.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2405689324c3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://240658133135.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2406c41875bb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://240a8f972459.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://240de06ddd49.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://240f04459fd7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://240f383f4562.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://240f60048b95.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2410a7378d05.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2410f5756927.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2411782of899.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://241368901448.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://24136d3d66c6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2416d65a84c2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://241719a00178.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://24189ed166a2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://242079931c42.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2422-105-235-133-135.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://242818e7afca.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2430f9fd5309.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://243332d6f076.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://2434a07cf9ea.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2436740a5b86.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://243abed0c0d3.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://243c89198ea9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://243d02c58a0a.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://2440585bc726.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2445f18c4933.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://24468f778421.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2447-2402-3a80-1642-236a-f042-dd09-3db8-70a9.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://244d3878dbc7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://244e3e3fb188.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://24571a184a7b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2457995ebcd4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://24580c345acc.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://24591e060d38.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2459805968f7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2459b0406159.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://245a4792d14a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://245de9c09dd3.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://24606853081f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://246392f6555c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://24649f3d4688.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://24654bb12399.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://24686d244296.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://2469c41975d0.ngrok.io/facebook.com/web-login.php | AMAZON-02, US | 3.17.7.232 |
| https://246a-88-242-16-169.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://246b373a4a00.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://246c77f07628.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://246dd39f9920.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://246f4bb46aa4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://246fcd38af30.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2472ec39f0b5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2473f06c4505.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://247521bbe036.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2476de8c5fdb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2477dddc8c4f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://247ac26497be.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://247bab9a9b6b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://247c565a0865.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://24809f16a1b5.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://2480e31a310b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2482-170-0-244-60.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2482b08e7686.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://24838408e6e6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://24850ee3da45.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2485e36ce52f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2485f5dc047f.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://2488085142a7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://248c4094ca24.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://248edc218a25.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://248f71a5fc44.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://248f908b0e83.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://249352f498e6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2497d781a3dc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://249be8fde0f1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://249d5f1e13a0.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://249ec80c296e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://24aba5872e0b.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://24ad50a7d8f6.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://24ae590f3c46.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://24ae6c114e39.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://24b8cbd647c5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://24b99144041b.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |

247

| URL | ISP | IP Address |
|---|---|---|
| https://24bac0630b9b.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://24bf806a6e65.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://24c15151c42e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://24c3585e8a9c.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://24c480fb83f9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://24c75a015de1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://24c75a4804df.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://24c9e9b3b19a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://24cab6b5c33d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://24caf10140bc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://24cb9d7dd7d8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://24cc9d81bd33.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://24cdd44c61912.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://24cf8e441ffd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://24d01d62be07.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://24d036463856.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://24d097757730.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://24d21333daaf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://24d402b5e652.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://24d4583f37bc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://24d8353e47af.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://24da3e36c99b.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| https://24dc09d2f07a.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://24dfa127e804.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://24dfdc81df8d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://24e3dff5cc19.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://24e88e42b45c.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://24ecb3f033c4.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://24ef508fcfe5.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://24f6203ad77a.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://24f6ba0b6b68.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://24fe8bd746c5.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://24ff511108d3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://250224726b55.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://250439d64b8a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://25051d84dc62.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2506b4733ff9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2506c2379de6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://250820761d27.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://25085369d4da.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2509e63f02fd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://250def11ed01.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://250e72dba472.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://25136e4aa192.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://251723229471.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2517dacedbd5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2518539fecec.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://251d3c302997.ngrok.io/login1.php | AMAZON-02, US | 3.22.30.40 |
| https://25200fe3a9fe.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2521ed3fe15e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://25227f58da63.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2522e544a7cb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://25234c5fea03.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2524b0d91a8c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2524f1ecfd4c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://25254247ff4c.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://2525ce4bbde3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://25260276f3a5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2526ef81c858.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://252706be1de9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2529f573c9b5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://252d216382b2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://252f7a74d9e3.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://25310d660ef6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://253161fc4ddc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2539440dfe9c.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://2539c59db711.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2539f1767621.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://253abd506149.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://253bbd4cee7b.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://253c05b02656.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://253eb648f8af.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| https://25403419562e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2542dec0f5a6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2545189df76f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2549f0e47db5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://254dee15d682.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://254fcd98a481.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://2553814a71fc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2553901936f.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://2557b66ecfe2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://25583d2f1fd6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://255987c362f4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://255e8b7bcfb0.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://255f0affffbf.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://2560c5b5e6d9.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://256207afe097.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://256359b8c398.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://2565ab448fcb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2568e2d62fca.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2568e6815b85.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://256966b8f358.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://25792edca723.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://257c1cc4beeb.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://257ec80757e3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2584ea38796e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://258670a5d329.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://2589-27-97-239-28.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://25895feff8b5.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://258b46d4e653.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://258b85f78964.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://258c249c8bb3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://258cb8650ed0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://258e68227612.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2595c835f426.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://2597ab028be1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://259caf17f88e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://259d0e69246d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://259fc64639bc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://25a48737a8af.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://25a6123e8627.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://25a9-5-46-151-132.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://25aa4d5ae631.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://25ad1e3eb25c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://25afa0ef3979.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://25b5062dea97.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://25b590c7fbaf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://25b8880b46d7.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://25c0fe2ad4b9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://25c1e1141400.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://25c290aea876.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://25c292b40a7d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://25c35fe45230.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://25c372440709.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://25c4e13f74e1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://25c688e14e8b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
| --- | --- | --- |
| https://25c7cc43d9c3.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| https://25c9d881a426.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://25ced0de2133.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://25d26797ad46.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://25d2b6192b64.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://25d663b9eaf1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://25d92d22d82f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://25da2636be8f.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://25daa74c72c8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://25daadd2ae27.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://25dfce69e1b4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://25e06a34417f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://25e16f2b9853.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://25e3ece88d3e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://25eadac4d35a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://25eb1fb009d8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://25ebeef37312.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://25ee3b34ed94.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://25f261e40c85.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://25f2b45068dd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://25f48f66500d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://25f54353854b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://25f5ef29e30b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://25f678f941c1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://25f6c6857a66.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://25f9-78-167-35-95.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://25f9ab007930.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://25fd325ecb18.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://25fd83649533.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://25fe6dbff75c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://25ff-34-91-207-76.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://26018aeee676.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://260348d281a5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://26040ed61a80.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2608-122-56-234-94.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://260be49e50fe.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://260cd061bf68.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://260d03d38005.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://261030524c60.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2611f109a818.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://2615a1b9c06a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://261731f0a88b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://261741c4bb37.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://26185f4e260a.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://261aca12b671.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://261c2c2f4206.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://261ca8d5dc27.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://261d8e3b1f1a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://261eec18a245.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://261f49bb058d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://26219a40814f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://262515c39d18.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://26251858b229.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2627367d28e9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2628de607aaf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://262ce6c3be3f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://262e5bfa8b94.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2631872b0e30.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2633330cdf8b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2633a262a6b2.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://2636-78-167-49-225.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://26370e835463.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2639491d6c4c.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://26398d2790e3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://263e-123-201-100-4.ngrok.io/instagram | AMAZON-02, US | 3.14.182.203 |
| https://263ec95a26ff.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://263ee6f88815.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2646014c1c7b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://264aba0b04be.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://264cc8da6966.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://264f0251bf86.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://2653348dcd47.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://2653cbf2beae.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2658031de860.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2658b0438396.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://265a87f342f8.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://265c84bfa2e2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://265ca0de977c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://265e72b99deb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://265f49cb49aa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://265f98ae94e5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://266040ff8be3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://266751bea83c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://26687926641c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://266acf2fb868.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://266eae8f41bf.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://266f05765765.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://266fa0639436.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://267053e9e74a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2670bae23c61.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2675be6a23b2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2679da2e8ca8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://267ac2d5c1b8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://267b05da104b.ngrok.io/instagram/ | AMAZON-02, US | 3.134.39.220 |
| https://267b4188aaa3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://267dfca3a73a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://26806b52f6c0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://26832d5c05ee.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2684186a6ef.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://2684c276e2fe.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://26873b342523.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://268c0be54f02.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://268ca63ab98d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://268debad668a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2690b8f37134.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2693-88-230-47-3.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://26972197bc67.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2697dd4fbbb1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://269cca27557c.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://269f821a5177.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://26a2a39a7732.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://26a3-178-240-105-169.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://26a35867e994.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://26a418a2a771.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://26a4f063f28f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://26a6761e2372.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://26a7c166c4cc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://26a90c4ae5d0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://26aa636ad67a.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://26abfaf3413c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://26ad369e958a.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://26ad8336e485.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://26ae4f0f2ad1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://26ae80ecac93.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://26ae85db526b.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://26b06840bd49.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
| --- | --- | --- |
| https://26b788556ef1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://26bbd0626079.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://26bbe4fde9f4.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://26bd467bf1e8.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://26bd8eb23e2e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://26c044ec6a84.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://26c12baa8f1d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://26c289c1f8f5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://26c44fe326f8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://26c52c8dd767.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://26c5e91a2196.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://26c81c737336.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://26c33b9de21.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://26ce04261632.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://26cf1818fcd9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://26cf84c67017.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://26d794eb19dc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://26d9402a1381.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://26da5d0d277f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://26db4893a996.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://26dc8ce28a24.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://26ddb2d05f04.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://26de6e854269.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://26de97f4cf0f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://26e65abe81ed.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://26e7dca2cd27.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://26eb317fd774.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://26efa78cffc5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://26f14b55a35f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://26f4e50c7e13.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://26f554dc3153.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://26f884d71b84.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://26f9d8fa0456.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://26fe-124-123-160-247.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://2704700e853f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://27047f9f80d9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2706789926ff.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://270a442a55e4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://270a97c410b3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://270d3e47d53a.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://270f-178-143-42-114.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://27149e4ba243.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://27152cb3d787.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://27154028b510.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://27156d4959f1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://271793af8d17.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2718e2079622.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://27192d76b57a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://271d62ba26bd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://271e327922ad.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://271ee7b24fa4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://272024a33fa5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2725070ac78c.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://27270021c634.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://272bfd90e7d8.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://272f0477e259.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2732-176-90-183-238.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://2735-193-93-26-34.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://273b380116f7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://273b55192c3d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://273cd46f8df9.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://273d72537fc0.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://2741-2409-4042-487-421-2885-f69e-290f-fc6b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://2744fc70301a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2746-86-106-90-102.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://27477826a7e5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://274974ab305e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://274a98377291.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://274aaead571c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://274ce658cefa.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://275969c1d8e2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2763577dbf09.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://27640aa7c6f0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://276b620da589.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://276b68cb86fe.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://276bf1c9c066.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://276e954e1f30.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://276eb06ac603.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://276fe7b31f70.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://27703d557e4b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2772137d965e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2778cb1059d2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://27798c00bacc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://277d687be8bc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://277f386bed45.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://27821362ca28.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://27828229d9ad6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://27832435746b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2784-2001-1388-7803-31e0-3f55-b209-8232-8daa.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://27862358b325.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2789-5-177-228-71.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://278e236271e1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://279120987896.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://279148f821b5.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://279282163965.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://27937eaeef2d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2794664863d1.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://279b49104df5.ngrok.io/Instagram/ | AMAZON-02, US | 3.17.7.232 |
| https://279b64f0d6c2.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://279d30211cc1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://27a425b165bf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://27a587d5cced.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://27a6223dab0d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://27a78caf922b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://27a812730296.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://27a820ce52bb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://27a956ce6264.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://27aa2eb5c9a7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://27ac9ea66e1d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://27b41291d08d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://27b4d8fc8529.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| https://27b8313aaec0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://27bcea522051.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://27be-2806-10a6-d-5a94-7468-8681-c00a-4156.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://27c19303a46d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://27c4-201-240-21-7.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://27c6e732205a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://27c7f93f3597.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://27c87b2fb7f6.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://27c988f08ff5.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://27ceb8e8e90c.ngrok.io/test/websites/messenger.html | AMAZON-02, US | 3.134.39.220 |
| https://27d5649168c3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://27daf2656102.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://27df2c7fee15.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://27e309a5cfd9.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://27e3-78-163-107-112.ngrok.io | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://27e65d5d8dae.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://27e6ed519ddb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://27e83a08de4c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://27e9ffeb4999.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://27ebd10abc1a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://27eed0c50e8c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://27ef72c4b142.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://27f06b018343.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://27f27a6acf4a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://27f320d8e473.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://27f797b37028.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| https://27ff85775fdb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://27ff-87-251-20-25.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://280157871826.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://28029c562b9a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2802b8f3adbb.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://28048a6cc015.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2805959d0f14.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://280cb3db9438.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://280d0a74719d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://28109d09e1db.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2810a0523cca.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2812f738e92d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2813aea8ed85.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2813ce7b178e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://28142bd3d686.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://28163af00d67.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2817-176-234-86-204.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://281e0f9b3ec0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://281f581d1e2f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2824af7d70b3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2826f3ebc2a5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://28289541b12f.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://282a37950373.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://282a384d6da9.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://282b3fa271c0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://282cf1b65f0d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://282e5266f355.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://282eb65e208f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://28318d1159b6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2833-88-236-106-186.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://2838dad908aa.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://283b-2409-4053-90-639f-e86b-9735-f1e2-554.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://283b370eceaa.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://283f464c5a99.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://283f7cfe4a63.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://28402146c35a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2842d7074417.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://2846d9c77091.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://28498f99afe7.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://284abac5e552.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://284bf9dc2ab8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://284d562bef63.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://284dc8cae942.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://284e11f39750.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://284f063b48a5.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://285125e5f24e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2853-78-163-104-120.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://2859d8c134b4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://285b41db87ee.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://285e69f61484.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2861b0930376.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://286262bf6d01.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

254

| URL | ISP | IP Address |
|---|---|---|
| https://28637ceff2f3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://286384d3b7f7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://28645d30d94f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2867f213a04e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://286a2dde20e3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://286a9127ed18.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://286ace3f39e8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://286af8db7098.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://286b165cf80d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://286bf2577a21.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://286c05e15063.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://286c71c7b16e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://286ef485018c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://28722ae3f6d3.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://28754ea9db45.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://28772121be2b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://28789dad823d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://287ab9e61e49.ngrok.io/instagram/ | AMAZON-02, US | 3.134.39.220 |
| https://287c12403a20.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://287c15f265b4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://287dd65ae2e6.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://288196a5a6a5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2881a05a026f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2887-2401-4900-51c0-a317-ad75-52d7-1f3b-7a52.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://2887624ea26c.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://288ac50da3e1.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://288cf434f94e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://288e40e9b773.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2893647f4b1f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2893d2e7813c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://289624a4986f.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://28964aee634e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://289836acbf38.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2899fc7cd408.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://289c131852f0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://289e-103-99-150-220.ngrok.io/instagram | AMAZON-02, US | 3.13.191.225 |
| https://28a2-177-222-112-221.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://28a2def439b4.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://28a3270e22d2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://28a45d3de75a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://28a46f83edeb.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://28a5414fd8fb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://28a7181447a2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://28ab-120-138-12-144.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://28ac4157facd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://28ad7b7e8af4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://28b084b9fb0c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://28b0c3fef350.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://28b26ce20794.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://28b2ee582cc8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://28b7832791d6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://28b8d9b3edf6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://28bd25a7d88b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://28c158f70048.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://28c323d52bb1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://28c73604f6c0.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://28c81df6d05a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://28cc228b6ac4.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://28cf951b6f44.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://28d2b9aecd5a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://28d3a3251099.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://28d5ea837483.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://28d86546d7cf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://28dcc032322e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://28dd37b007d2.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://28e05c66d8aa.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://28e55d1cf39a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://28e7d3216c13.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://28eb06b4805a.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://28ee26ea486f.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://28f5b60e3ad7.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://28f5c9b65f15.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://28f9eabd4cd3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://28fbb88a65b4.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://28fce9d817cc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://28fefef93b73.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://28ff3c1e6da2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2902ead763cd.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://2906f6418dd6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2908243b6fe2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2908baca4747.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://2908f8559487.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://29091fc4460c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://290f88ccc760.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://2910287d0550.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://291212d6d3b5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://291225f26433.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://291b24a9a0a5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://291b805b91b1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://291cf0de7dfd.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://291d69574cc8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://291e0bed635b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://291fb2a6d6fa.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://292384c8c35d.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://2925a0a64c86.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://29285f37eb2e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2929-37-120-153-140.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://292b18a4947c.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://292c5dfb382e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://292c6e13d879.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://29305263f940.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2937862bb702.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2939a15c6861.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://293bbbb70065.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://293be803d051.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://2942d243617f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://294544fc44f5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2945dc879e8f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://29460e49ab87.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2947-45-117-48-107.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2949b0c55acd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://294a4187bc3e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://294b30c1a352.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://295721d8cb63.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://295a287c300a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://295a66c69664.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://295acdd8d08a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2968b819c3d8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://296d5355073a.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://296f23b8bb5f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://29703dc69191.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2977643ba061.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2977e4e28bf8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2978-88-242-141-165.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://297e39cdf860.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://297e5e74ee51.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://29808f244f0b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://29825940c58b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2983aadefdae.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://2985e47ac9b6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://29876ce15cb6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://298d44d44b64.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://298d55dddd87.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://29903c1d0ffb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://29939fc40380.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://29946d0b8d91.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://299a4cc0d3af.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://299ccdb72532.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://299ddf1377fb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://299ebf82b74d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://299fcadc37ce.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://299fea26a1e9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://29a6c72c6228.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://29a782fdc933.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://29a98cc0399d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://29a9cde68119.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://29ab37e883e4.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://29ac11086ccf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://29af774c85cf.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://29b038133fbd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://29b2677c7339.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://29b33ff9871b.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://29b95c65a34d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://29b9f6850156.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://29bbdf624c01.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://29bf68658777.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://29c09378af30.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://29c528079ff5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://29cb5b317eaa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://29cce658b6b5.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://29cf1f06e7b9.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://29d0c9a0dbb7.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://29d22faae9b2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://29d3bc08769a.ngrok.io/login.html | AMAZON-02, US | 3.134.196.116 |
| https://29d506311f6d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://29d82a2f7f1f.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://29d830c3d4a7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://29d8ee82ad3c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://29dd4233276f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://29dd4b9e8b11.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://29de51b60dc2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://29e12da51254.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://29e2274db608.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://29e2be305e97.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://29e6a505881d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://29e7eb231441.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://29e93882eccb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://29eb28b96074.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://29f23cdb07bc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://29f3592d2c6c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://29f98553e070.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://29fe4ba070ba.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2a040478bc14.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2a0448f1a4be.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2a0672714e28.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2a06ccbb7e81.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2a08b3c7cadb.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://2a09c186f906.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://2a0d92a35df1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://2a11c2eefcfb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2a125717d3c8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2a1568ff9f54.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2a17a618076a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2a185cc7f13a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2a1e22b16dce.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2a1e27b5772c.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://2a1ecbeec16d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2a1f70bef0da.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2a206dba9ed6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2a2157c0ed35.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2a2174bbc0f6.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://2a23961eee33.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2a25452ac739.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://2a28478ab5ee.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2a2a881a2813.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2a2add465d57.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2a2d735bc426.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2a2ddcac017e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2a2f1d6d3786.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2a318234c6de.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2a33fdda440e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2a3545ed9676.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2a35ffaf8f7a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2a391e5d43d2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2a39d2373500.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2a3b9f01fbb0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2a4538987465.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://2a4600de5f8a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2a48ca6d649d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2a4d49a267d4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2a5100456280.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2a52620a6851.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2a5329f54220.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://2a573351278b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2a590f104c56.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2a5922e39d8c.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://2a59cebd516d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2a59fd8fc042.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2a5fb1bad534.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2a605b2d09b5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2a60f150fbe1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2a60f91ffd09.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2a617bedaa78.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2a650d8bf0c1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2a67916f47b3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2a6925bc477f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2a6ec1120cd8.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://2a6f22d9b87f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2a7275b25e16.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2a73e5728407.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2a74de02682e.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| https://2a77afc84c09.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2a7be7b1ef08.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2a7d0745cfd6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2a7fdad576b2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2a80-2405-201-a006-6968-7cdb-4124-c12d-a062.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2a8074c4e9dd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2a80bba4ef66.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://2a8200100878.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://2a83422852a5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2a837f483789.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://2a87aceb8375.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://2a87efc16f01.ngrok.io/ | AMAZON-02, US | 3.20.98.123 |
| https://2a8c45a69a84.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2a8cd9546fff.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2a93743d85b2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2a949e956637.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://2a9574510f94.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2a9668711983.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2a990235bb63.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://2a9baeb49981.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2a9ca1b06666.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2a9dbccc4a8a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2a9ff03d30b5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2aa097c4b4ea.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2aa161d4620f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2aa3-78-190-74-141.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://2aa91aef7849.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2aac31a47f8b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2aaeefc4e760.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2ab2da454da9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2ab2e4b8d939.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2ab43cf07680.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2ab61af823a4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2ab6246b1195.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://2ab68b2298b5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2abaab5e0290.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2abe08cdc4eb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2ac849bf092d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2ac89b083e5e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2acb150ad28d.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://2acc04674d6f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2acc5712b5ed.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2ad17cf5a5d1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2ad67896bbc3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2ad7-5-176-198-19.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://2ad800e62561.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://2adabde2dd68.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2adbfd95f34d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2ade65cc2e3e.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://2ae00a5a2b86.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2ae28acb9e3d.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://2ae6b6676d16.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2ae9c1775600.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2aed60f39e0d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2aedc7448853.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2aefae841a82.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2af2d5d358c9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2af51eb6a92e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2af6-88-236-85-121.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://2af7d5ca06e5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2b021ddab554.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2b0280416ef6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2b0582fd5114.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2b06d4971ce7.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://2b08ad984bf2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2b0ea5d59db3.ngrok.io/login1.php | AMAZON-02, US | 3.17.7.232 |
| https://2b0eba3c3a1a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2b0fe2710116.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2b10f74be03c.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://2b130bf474d7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2b15a73344fc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2b15a8fa1eef.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://2b15e11f8e50.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2b1b713ce137.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://2b2120853053.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2b23cf1439d1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2b25cda7471f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2b2d122547ab.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2b30b90b6ebd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2b34375c21b3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2b36b737ed9f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2b3aae52ba44.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2b3b886e4d7c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2b3c4a593c77.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2b3c75be618b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2b3f1a20b101.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2b4159c66b3e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2b41abb29fac.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2b4378688772.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2b455f1310c9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2b461209067d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2b461f6ade95.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2b463db61e30.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2b46d44ef342.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://2b4c93634d60.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://2b4fa981f452.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://2b506d948b18.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://2b50ee769ed3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2b53d1bfdc88.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2b57234451b5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2b5a9ec5c4e8.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://2b5e47b3816a.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://2b63a480b326.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2b663545a02d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2b6d-189-236-27-224.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://2b6d-189-236-27-224.ngrok.io/id=808.php | AMAZON-02, US | 3.14.182.203 |
| https://2b6e6d270f68.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2b7f3224d304.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://2b81d91c81da.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2b84fedb5159.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2b87165197cc.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://2b8900e23c5f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2b8902ea3d22.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://2b8b07699ec9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2b8d27f4ad60.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2b8d48c6eb27.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://2b902360b6c9.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://2b926fd92b77.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2b93122bb2e1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2b93b0717ca3.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://2b97-187-160-12-12.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://2b976b5105cd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2b98a1671bc8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2b98cfd75dc5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2b9b1df663cc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2b9e5efff279.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://2ba047e7a542.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://2ba24fdde87f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2ba4632b3c46.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2ba4d6a865ef.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://2ba6027ed30e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2ba638cc04ac.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2baa03cea208.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2bacd2a539af.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://2bad402fcdb0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2bad52159551.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2bb52fa4c570.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://2bb815759c0c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2bb8f8c7ebc0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2bbc3fdcb0e4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2bbf55ad0bd9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2bc2c6ea3321.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2bc32d2eedeb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2bc468fafdfc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2bc54eb17d86.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2bc654a6e567.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2bc7ebc4de3f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2bc95efe1ef6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2bc96c647717.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2bca7bbb90f6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2bcd9f4fa638.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2bd06bb51909.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2bd1514ff4d1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2bd2cf1f2912.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2bd489fe30a8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2bd7ef343ef5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2bd882f48c51.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2bdb71611d60.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2bdb-95-7-165-114.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://2be2b4061176.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2be4c354e13d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2be540b5b983.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://2be64ec0c2e2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2be6fa2a8a5a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2be72b6df9c8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2beb44624829.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2bedc2d1c298.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2bee400fe254.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2beef3312e0d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2befddd3e94e.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://2bf2d527f4ed.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2bf4fe1ed83e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2bf60de3a0f7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2bf6fa5cbb73.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2bf84f584753.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2bf9a18605b1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2bfabc2f8e0a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2bfc395020df.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2bfd051866a7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2c00b872fa18.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2c01d1f41993.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2c03b54de69e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2c0a06b46710.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2c1089974155.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2c1351c2e15f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2c1f069f522b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2c25bb52c465.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2c274a84b6f1.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://2c2a252d9d24.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2c2ba1d427a6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2c2c6b97d168.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| https://2c2cf7c552da.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://2c2e693b6182.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://2c2e71aa51aa.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://2c3374edbd83.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2c3552f786d8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2c35683d1b4d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2c3718fa3a36.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2c37e231ca5e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2c38091ee32c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://2c3d19bc79b9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2c3e0271b2c7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2c3e35dd7dc2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2c3f29c9c0cb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2c3fcfcac5e6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2c42b44a75b0.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://2c4312119915.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2c46-5-176-208-201.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2c49442e463e.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://2c4a-94-235-93-165.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://2c4c77a146b8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2c537447813d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2c54cd74857c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2c5a730fea0f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2c6091e89c65.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://2c62491ec635.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2c67a2f75203.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2c682c2d5e64.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://2c696bb9d7c0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2c6a2ccbd596.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2c706d618a76.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2c70701222dc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2c715acaee17.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2c72967532ce.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2c72fc60dbea.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2c75f0ade097.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2c720f8b060.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2c7ab448f00c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2c7c8bd1f924.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2c7d9953437b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2c82d539bdc0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2c8307bbd99d.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://2c84926946b4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2c849637de4e.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://2c84a2f42245.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2c86dfe52a99.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2c876315b7f7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2c8e6ece33c7.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://2c8ed21c4e1b.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://2c8eed43a83a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2c8ffff7c7c8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2c9126a38f23.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2c92798fff88.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://2c93d860fd1b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2c95d75427f3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2c9935e636e9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2c998415f3e4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2c99fe68a8ba.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2c9c577c1e60.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2c9e4d7b34f9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2c9f1f29a1ac.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2ca0a6333139.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://2ca55b72b7cf.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://2cacc6f4bbb7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2cb1b6e77117.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://2cb23c92e22e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2cb394f81226.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://2cb5-88-236-97-181.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://2cb7bcc89c2c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2cbbe145cfbf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2cc1-5-229-94-50.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://2cc304a17e9b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2cc3a418c661.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://2cc3f623e198.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2cca10c844d1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2ccae1ee3689.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2ccd55a6f439.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2cd190397988.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2cd1f34a04ea.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2cd5e9d4cdb9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2cd7e59b30a1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2cdd71105ae4.ngrok.io/Instagram/ | AMAZON-02, US | 3.13.191.225 |
| https://2cdede8cba04.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://2cdfa711fa85.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2ce2f19208fc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2ce3304779d6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2ce33b815b2d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2ce46e30d1be.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2ce5cfefbf19.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2ce7-95-15-186-164.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://2ce80804bafb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2ceaf8490908.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2ceb5627b2d6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2cecfe606af0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2cedfa5985e3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2cf044e5fbde.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://2cf7a2cc0b32.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2cfbd26d79cb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2cff16d6eb49.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://2d018137aca2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2d02462e3c3b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2d0a1b89655f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2d0bb137e2a4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2d12735e7022.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2d16-2409-4063-4d1b-3f47-e637-9b7c-a39-ed8e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2d17dd5768e0.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| https://2d1d-2409-4043-4d9f-1484-e0e-12aa-1719-3231.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2d1d334474d5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2d1d57c7d905.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2d1d8880bb37.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2d1f-85-107-87-168.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2d1fab6050b5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2d20c90f741c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2d20dc78143e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2d228e9eb2eb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2d22a919b767.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2d2399042725.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2d2518cc5f44.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://2d26f385493a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2d2991679eca.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2d2bfd09472c.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://2d2d-78-173-41-39.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://2d307f8a2248.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2d37149cf62f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2d3a68a20c0d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2d40f158dba3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2d43836c913e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2d4a90bb6939.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2d4fce272ce3.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://2d4ff576d3ad.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://2d50366a0694.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2d5aecd34cf4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2d5b0d9f3836.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2d5e-85-115-248-121.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2d60505074f9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2d60f3f32538.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://2d623032451c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2d6446862ec7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2d6a7e0f0b55.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2d6bd2dca40b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2d6d2cc19dad.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2d728a8b8c5d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2d78cbe99ece.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2d7a1fe917d6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2d7d1a22b229.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2d7ebd4bb813.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2d80dafa0ef1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2d8544aaaaa2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2d86b32d5079.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2d8a1e1c9b9e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2d8c2f03d222.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2d8fd7cc8dba.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2d974abf10ce.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2d983fdb5cd9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2da0e835b379.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://2da1547bd42d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2da1bdc396ba.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2da224a00871.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://2da4181f2611.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://2da60328df80.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2da639854ae9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2daf34a0446c.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://2db93fca6123.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2dbe1dae5cab.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2dbeff5861bf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2dbf2358e205.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2dc0a487db5b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2dc2b17e06df.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2dc983d73076.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2dca224bc755.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://2dcb-78-162-47-59.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://2dcb92ed86bd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2dd0717d985b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2dd0-95-10-1-130.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://2dd5e26d35d5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2ddba23f0729.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2dde882f8b79.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://2ddf8cc25872.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2de245602e26.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2de41316e574.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2de4302606b2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2de61c886c57.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2de66c9bec75.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://2de70456704a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2de81d3fdf40.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://2de9a0688b3a.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://2de9b05e2e7f.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://2debcbe79c71.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2ded0f1c8c22.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2def0de38468.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2df101404e53.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2df12dd163f8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2df3cd9dfabc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2df433e6e602.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://2df71a96b53f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2dfc7a3ec000.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2dfec9918319.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2e04e2781b4e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2e04ead75880.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://2e05a862c7a7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2e068734a0a3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2e098c9ba5d2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2e0dd700e2e0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2e0eaae746d6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2e105b110333.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2e16fafa8713.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2e1982ded881.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2e19ccbdf7b3.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://2e1a284de08e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2e1dcffcb6e1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2e1e7a65b468.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2e1fe246205b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2e21-157-51-68-236.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2e228749fd88.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2e2472ea5e19.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2e24fee3b53c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2e25509753a3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2e25c2ed50dd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2e25ed4b59bf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2e27e4a76e77.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2e27fa8c2b7c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2e2a00fe058b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2e2a61e66fbb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2e2b-41-43-161-199.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://2e2e68d25c52.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2e31c9e38503.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2e3223106ec7.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://2e3898d8ff2d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2e39-112-206-242-165.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2e3a250d2bc9.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://2e3d98171ca0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2e3dc2339213.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://2e402a28281a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2e40ce2846a9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2e452e712c33.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2e4541e53b87.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2e48d935218c.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://2e509e6f5b8c.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://2e55-88-240-138-93.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://2e5748a86820.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2e590e345351.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://2e5ec15f927e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2e63f0bff5e4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2e64bb15cd03.ngrok.io/instagram/ | AMAZON-02, US | 3.134.125.175 |
| https://2e6a884d4f04.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2e6ba8af408e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2e6c3b431f5e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2e6c5c5c7129.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2e7050f67344.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2e7491250b6f.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://2e76-188-57-4-24.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://2e7955980b17.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2e7a748f048d.ngrok.io/facebook1-photoo-sdmNSNXu827yhH%25wfk345%23%25Yfeijhuh8433665$%23%23!tdfr334SNXMUHs823hndnUSNXmu2876%25R2vtbdxc/log.html | AMAZON-02, US | 3.22.30.40 |
| https://2e7b25c01796.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2e7b28d7d094.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2e7f3a4570d7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2e83ada16fdd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2e87c05b82ce.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2e8b7376a795.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2e8bbfb83aaa.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

265

| URL | ISP | IP Address |
|-----|-----|------------|
| https://2e8c7507f9ce.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2e96aecaa600.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2e98bae5001e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2e98c116eb8d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2ea2207d20b1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2ea73901bc44.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2ea756e7d46a.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://2ea7f04bd2e5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2eaa15501778.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2ead5a8f8986.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2eaf-105-112-105-109.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2eb120b4a3a2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2eb55cf8792f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2eb80cb6498d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2eb822f89615.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2eb8b1f8e3af.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2ebcdd19608f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2ebe84bd5915.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2ebf33ff5aa0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2ec186ccb4c5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2ec29a4730fe.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://2ec2e7aae145.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2ec846cfed05.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2ecc99704d1a.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://2eccbde04414.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2ed0cc9dd2e4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2ed191c505e8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2ed4eacc7f9f.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://2ed5487038b1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2ed8cad53ec7.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://2ed8ff7e925b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2ed9-181-67-185-66.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://2eda86689f80.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://2edb4f4cee17.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2edf-1-38-144-168.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2ee04c170b2c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2ee1df01bc09.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2ee274387a76.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://2ee67299b78c.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://2ee7-2409-4042-e98-b041-84a0-ebf5-8f97-d5e3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2ee7-82-113-99-237.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://2eee8729781a.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://2ef51d7d8ef8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2ef551815199.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2efbdd66be40.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2efddc998c53.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2f00e2a6aa85.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2f02637d9ccb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2f060493b54f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2f060c1c3f1e.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| https://2f083586884d.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://2f0f17688979.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2f0fcfafa77a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2f10dee2d3af.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2f12a179cefe.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2f14-2409-4072-50a-8608-00-662-d8ad.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2f1446e8d5db.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2f1709b80b4f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2f1773badf99.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2f18f25b8493.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2f1d5ca84bce.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2f217953edec.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2f285c31e36a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://2f2d-176-236-32-75.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://2f32cf7eb762.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2f34d74bac3c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2f36713f8f2f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2f3c950f8b5e.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://2f3d64f0fef2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2f408648b034.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://2f40f82b4028.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://2f41b93d222d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2f435e50c863.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2f44a0368643.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2f47d58136fe.ngrok.io/login.html | AMAZON-02, US | 3.17.117.250 |
| https://2f4bc307d4d4.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://2f4ec0f71534.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://2f50209227b2.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://2f52352e820a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2f524c7e8355.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2f535970e447.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2f55c716050d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2f5601546a25.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://2f5811cf4ac9.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://2f5ba8b19a0d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2f5c8576607e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2f5dd46a2684.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2f5fd9ced054.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2f624b217fae.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2f624efda223.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2f636c779646.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2f66057d6184.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2f681158515c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2f77c6003e63.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2f791aa5d230.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2f7ad0644bf7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2f7e7a8c4f26.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2f7eaeacbdab.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2f7f-117-217-150-12.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2f84-2409-4052-4e1f-2932-00-b488-8505.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2f866e94cb6f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2f8c664dacb8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2f8e86fa4ca6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2f930a19be46.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2f98f4586e87.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2f9973e106e9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2f9c2dbc1d35.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2f9e7377aec2.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://2f9e772d023d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2f9eded6af43.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2fa21d67a1ac.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2fa40bc00614.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2fa5c4a1f8da.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2fa8da54334a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2fb1c098ec1d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2fb4a5cec9e7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2fb97a84abe1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2fb9e348d852.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2fbc5556b6f9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2fbc7a79632a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2fbeaf322720.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://2fbf0cf4777d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2fc0f8fef261.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2fc1461d2e5c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2fc29926c7f2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2fc2caa3ffd1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://2fc3a139bc04.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2fc3c5837b3b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2fca8f0f06ee.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2fcae10b64fe.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2fcdf1b272a3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2fce9aab4f33.ngrok.io/?id=instagram | AMAZON-02, US | 3.134.39.220 |
| https://2fd07bce2352.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2fd07bce2352.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://2fd08b1232a9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2fd19be9d662.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2fd2aac29ab8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2fd307563108.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2fd618c123cb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2fd9613f7f3b.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://2fdcc60c918c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2fe01088eb80.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://2fe69cd1865b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2fe7eeefa95c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2fe894b7eb91.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://2fe8e809195c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2fec61d9f385.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2fec6f618f57.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://2fecb3dbee1e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2fecfacf1e9c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2fee4bacfaab.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://2ff0332caa5a.ngrok.io/?_fb_noscript=1 | AMAZON-02, US | 3.134.125.175 |
| https://2ff3ae097734.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2ff3bfd5f454.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://2ff86c9e1eb6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://2ff9b1ac0051.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://2ffa02023f7e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://2ffac9ddab44.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://2ffb01cf4c38.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3000-88-241-29-69.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://3003422ccff5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://300810f8f017.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://30083db50cd3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://30087ba78cda.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://3008a79b4853.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3008e9d6cf56.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://30092f9e1613.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://300ce49b8053.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://300e08e9d173.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://300f96faadea.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3011b6c7499b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://301355506237.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://30137e8fd1ce.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://30147a9d6c9f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://30153698f116.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://301aaa81cc91.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://301cad9fd99b.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://301cb3d57a87.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://301d16b3c4c6.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://3020cead6add.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3021210d3782.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://30215c6c183e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3023bff85e49.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://302597a711b2.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://3028d9b5cede.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://302946255a2a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://302a-160-177-79-165.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://30317c688c07.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://30394068ee5b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| https://303999954603.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://303dd0faba50.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3040006d9cf5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3043ec70d9ed.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://3045182c33be.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3045d9b9f6cc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3047afc5b57f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://30496faeb9dd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://305951c2b04e.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://305b-2409-4055-394-eb20-5aba-662c-7b1b-3c59.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://305c53df36bf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3060-212-252-82-150.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://30607162163e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3062-138-219-114-87.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://30623beffe1f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3064a91fa918.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://30655cdc8e05.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://306b7c4403de.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://306e7cf9ba26.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://3073204c70a9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://30762e15a9ef.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://30647fd9e98.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://307691d357b1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3077d080ee75.ngrok.io/?sikayet_edin_kim_oldugu_belli= | AMAZON-02, US | 3.134.39.220 |
| https://30785336O758.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://307feddb75c4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3081718e73ea.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| https://3087661b773a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://308801c8255a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://308aa442f6246.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://30924c3526c9.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://3093326f1c71.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://30947c4f4787.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3098b85b57bb.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://3099cebf84db.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3099fd73dd8b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://309e940e6329.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://309ea2aef309.ngrok.io/login1.php | AMAZON-02, US | 3.134.39.220 |
| https://30a47ed9689c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://30a727bb7210.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://30a9eba06637.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://30acd1ae07c9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://30b55fcaa99a.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://30b56af9a17d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://30bb842a6ee1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://30c222a41d9d.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://30c5378d81b5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://30c5c141d1cc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://30c7c55d159d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://30c9a0d3e718.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://30ceb46be327.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://30cf89522ce5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://30cf98abb2bb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://30d3ae4d8938.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://30d48223b0cf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://30d892f6bfb5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://30d94314c166.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://30da558c8314.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://30e235107000.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://30e4f9d0385f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://30ebd49397c6.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| https://30ef813d49b5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://30f0653058e3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

269

| URL | ISP | IP Address |
|---|---|---|
| https://30f09a165155.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://30f1af1ff222.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://30f55c629618.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://30f651dc7037.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://30f84309619a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://30fe1e9661b5.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://30ff2b52d136.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://31037ee98e8a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3103a9a7b3ba.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://310627bc226a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://31086619217c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://310ef84cca8f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://310f2f092bc4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://31103bbfdddb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://31166ddfdfbb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://311add1d74be.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://311fec5b0bdf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://312349008f3f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3124eac57f44.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://3126-109-228-59-95.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://3126a496fa0f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://312a45ae6e48.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://312a8e53ad9a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://312ebf9ed297.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://312f-132-251-2-231.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://313171f95ef3.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://31320531364e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://31345d60e985.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://313d8f202e0b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://313de922fea3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://313e6ac84501.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3141bc7309d9.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://3142f287b997.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://314351aeb5c4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3143a70cd989.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://314781b15c40.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://314add9db796.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://314c1c3b9de9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://314f55f7f3bd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3150326e6c6f.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://3151d0a7ef41.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3152f2f4ed05.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://315ca5704d0c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://315ced8aaeb4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://315ced8aaeb4.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://315d1e0fda57.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://315e1693cb8d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3162-88-241-74-107.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://31663440ce63.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://31697c127222.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://316e88e76505.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://316f54b0ee48.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3170a3b59304.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3170f01e1e18.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://31725b32548c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://31799e7dd477.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://317a0142c964.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://317f163f514c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://317f457e8aa2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://317f7cf1feb9.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://3180302e3aad.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://31836a9a7e09.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://31897ecab0bd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://318c5c34102f.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://31923e906e5e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://319472f0fcdf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3196f3ec7cb4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://319b08a2780c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://319c7ec93d77.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://319e1b530d93.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://31a1-157-51-93-150.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://31a183722358.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://31a190ec7689.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://31a29da1483a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://31a348d149a0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://31a7bdc308d5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://31a93e9232e6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://31aa28875b0a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://31acb023786d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://31ad9ee6dd6f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://31af26ce6d2f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://31b272479d77.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://31b295d56445.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://31b298282a05.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://31b38aab5e4f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://31b54144b0d1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://31b5499ef25f.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| https://31b6598bfb1f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://31b781fe3b7c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://31bdb98fc716.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://31bfe1defe6f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://31c65b872999.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://31c68004ba14.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://31c86f617bf7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://31c8c6627ae9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://31c9f2ce776e.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://31cad160f432.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://31de1c6e1cdb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://31e008a3c604.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://31e3-81-213-251-131.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://31e64f94bb30.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://31e995a0752c.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://31e9ee62a459.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://31ea673e7aa8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://31ea9f59a59f.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://31eb54f7c699.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://31ef4b4b19ff.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://31ef555aee69.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://31f00c25536d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://31f145febe20.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://31f189bf5207.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://31f6-103-92-43-38.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://31fbfbf67eb9.ngrok.io/login1.php | AMAZON-02, US | 3.22.30.40 |
| https://31fde97e71c3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3201927b1a8b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://320343d1333d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://320461bdcd86.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3205383bc866.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| https://3207ca02cfda.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://320f359e8674.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3211ef814b21.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3212da87ef04.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3212eb95a1a7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://32131d2ec04c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://32131ea7664e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://32133f9dfc43.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://3213c663bbb8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3215458a47ed.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3217391b69c9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://321c6af46393.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://321d9d8b1c67.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://3223289b88d5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3224ec555afe.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3229b5b6f95f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://322f669d7b38.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://322fa4146594.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://32329a1e5219.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://323424674b81.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://323495c01fd0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://32354e781a4a.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://32363c8045ef.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://323a05b19256.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://323d4bdb01b5.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://323dd5ed704f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://323fe083a9d9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://324197dca6fd.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://324bf07a7f83.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://324fe1da1086.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://325028a4eb57.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3250a0a8a3bb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3250a0a8a3bb.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://3252616cbe71.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://32528a92b419.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3254ec926979.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3257d6224e7d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3259605f0aa4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://325a3ecf0688.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://325c63bf85e4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://325c960a1303.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://325f7f3c895a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3265b1c9a4f6.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| https://3267406c5e5a.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://3267e47128ca.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3268c4fca82a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://326d1cfb8975.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://326e956530f5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://326e9609420d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://326fcd9a0cb0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://32717ec6c713.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://32726d79fc16.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://3274e1e80e07.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3278ad7b9144.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://327d5374435f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3280d0aa676f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://328420ab4911.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://328bc76dcc81.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://328c05032306.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://328c-81-214-187-196.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://328d81c6f5e9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3292a73dfaa9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3295e6c63b45.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://3296d338e752.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3298dc3ee795.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://329aebb4dae9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://329e6748343e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://329f48e4b54d.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://32a2abc60ea4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://32a5f5f7ba1b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://32a73fc92f38.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://32ab7666d9f3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://32ac329b55fe.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://32b11439ecd8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://32b84e925f29.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://32b8b45b60ac.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://32bd691413c7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://32c3121f2102.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://32c3ff02c102.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://32c46bc9015d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://32c6aa5e899c.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://32ca80c7420f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://32cbddf30687.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://32cd47802122.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://32d1f56eae61.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://32d27fbe870b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://32d41838191a.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://32d47201909f.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://32d6d0d38a6b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://32db21d14f35.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://32db4d7bfcc6.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://32ddbf56164d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://32e24c3266c3.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://32e4e0f7bbae.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://32e584252a87.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://32e96e60e9f8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://32ea36843333.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://32ee19d9823b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://32f16fe97b2a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://32f30296623b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://32f3e76855a9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://32f4021d7820.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://32f4ab133e1c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://32f667f27591.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://32f66a40dd1c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://32f75c118b43.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://32f8a3919ed0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://32f95903ee82.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://32fa225bda1d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://32fbd85e77a3.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://32fcc5bc1084.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://32fe648510b9.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://32feb0f1e493.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://3300adcdff03.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3302ac73c131.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3305047f406b.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://330814ceaf88.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://33089a7d42c2.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://3308c7d80683.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://330b394f6fd4.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://330d2e8a622b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://331854ff5c52.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://331862bede2e.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://331942a3cab7.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://331aa9824915.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://331ac3ea3809.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://331db7192c45.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://331fc7de1d18.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://33262c8ee415.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://3326e61ca59a.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://3327-102-176-65-12.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://3328951abbd8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://332a6580a674.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://332accf80b8a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

273

| URL | ISP | IP Address |
|---|---|---|
| https://332c19bce322.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://332c7544d0d2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://332dbb79befc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://332eca0d10d4.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://3332d977bc27.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://33371dbe03a7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://333a0eecf27e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://333a8a6da788.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://333f56dcbc9e.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://3341856b2a3e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://33434114b67a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://33438980abc6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://33440978ef62.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3344c3923ddd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://334ad6c093f9.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://334b94e53676.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://334ba9f86951.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://334f438a5c1f.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://334fe0d44a74.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3351de356cb3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3353fcc787af.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://33549c0987ef.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3359fe960df8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://335a64ee28fa.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://335bd395c0ee.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://335ea182377d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://33633caeee41.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://33640a96a102.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://3364bdd96f7b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3366-45-4-34-227.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3367a82ef13a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://336c10b8de44.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://336e241f0596.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://337452bfd91b.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://3374e42ae61b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3379df799a7a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://337df077cb4d.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://33814fc168ce.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3385dee6c583.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3386634a66a7.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://33875cecd87b.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| https://3389fb63d59e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://338bf63eb6f0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://338ce1d9f7db.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://339315c988c9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://339a05cf81f3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://339ffb3b5960.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://33a234fcd6e3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://33a2c437a371.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://33a34e861eef.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://33a4c3c810a9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://33a4e3e02b05.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://33a7-2401-4900-5a3c-ad6a-643-4aa5-aff1-97fc.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://33ae832f6491.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://33af3f384850.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://33afb6f3d3b7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://33afdf1084f0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://33affcb26aa0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://33b1824d209e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://33b19541242c.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://33b3b1bdd752.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://33b67f2cabb3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://33b8cb491472.ngrok.io | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://33ba9619a31e.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://33bfb58ad502.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://33c256d55e6f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://33c787bae58f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://33c9d5cf9108.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://33ca1bd2a97d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://33ce1b449b35.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://33d20ef8f739.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://33d3dca1e4e0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://33d5a24ed004.ngrok.io/ | AMAZON-04, US | 3.17.7.232 |
| https://33d6-131-108-31-123.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://33d8e97c8071.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://33da73b60580.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://33daf600124a.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://33db-178-247-118-178.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://33dc27472bca.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://33e0e2acd822.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://33e2b1016005.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://33e3ca63b611.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://33e4d7bc88a2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://33edf58aa59a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://33f0d5d02c2d.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://33f719de3e5b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://33f753978fc3.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://33fbd03b7359.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://33fbdfdc8c64.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://33fe54ebf24b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://34003b794241.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://340780edbc42.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://34083fdd6974.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://340b3f9e5d20.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://340c128ba11e.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://34106b89a53c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://34110a204da2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://341426f38040.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3418c7b286e6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://341b327313e4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://341c7c395f0b.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://341ff03d5018.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://3423c0784e4c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://342401e2d34c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://342a71a8774f.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://342f2a078d4d.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://342f55e406cb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3431b5363947.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://3431fcc7afd6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://34349df1bded.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://34350516a4be.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3436f7cce349.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3437c003c426.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3438a17306ab.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3439-2001-861-4b00-e2c0-ec7d-a949-cf6c-e5c3.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://343aec6011e0.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://343b7a5f656c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://343e1637678b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://343e24aacd8a.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://3440abbc5f99.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://34475a54b9d2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://34495a80ec7d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3450db1ca344.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3454fe216bd8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://34560d2b5a2c.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://3458034c79f9.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://345840204692.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://34595870fcfb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://345cf3755438.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3461b7e7c6b4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://34621aa1ac0a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://34641a376a85.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3465958e96a6.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://3466-88-241-29-69.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://34685e524ce0.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://346a6b9b61a9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://34708d5fec36.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://34769b31ff2a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3479c3e8f7f9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://347ee0391131.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3480abab8459.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://34838b15a5bb.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://348c3c45dd63.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://348d248ca69b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://34906c69eb69.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3494fb3bb18a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://34981a8aa652.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3499fe4cb246.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://349a282c0422.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://349a29c37d1f.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://349ce56f42df.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://349f231b7699.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://34a2104cbc97.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://34a4dc8f44f8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://34a5922bcabe.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://34a6706c3ffe.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://34abdca42c87.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://34af-95-10-204-63.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://34b4c2f30414.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://34b6eaa0c194.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://34b723b6c513.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://34bba25290d3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://34c03211b7b9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://34c15fdf12d8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://34c80446ec9c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://34c9b8420237.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://34ce94917bb4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://34ceb56fbc3d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://34d2ebdaf13f.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://34d395f7778c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://34d49f9cc1b3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://34da0e6a0de8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://34da5ca7c453.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://34de8e0d2466.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://34decb8ff955.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| https://34e24177e1e0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://34e2c84b9059.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://34e3f59a0099.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://34ec8f07d4c3.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://34f28b34be8e.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://34f3e902cd4b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://34f503a73135.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://34f62d5d858d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://34f88115ee8a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://34fc460f3958.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://34fc68c503de.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://34ffabee0d12.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://35075e58bfc8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://350b75399c78.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://350d495492e7.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://350de0260d54.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3516ad6ed52e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://351773ad0241.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://351e599414d8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://351ecb2172b6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://35227cf18248.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3523-178-246-98-192.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://3524882ea86d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://352576b7e1b1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://35263d50ff4d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://352966f5f381.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://352c5ea042a4.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://352cbc347ac4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://352d-176-88-91-245.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://352e3a57ecbb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://35306bae532a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3537147296a5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://35383eacc753.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://35393d64a362.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://35396ddc755e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://353c7cb85309.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://35477ded66b9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://354782ba791b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://35485d18df0e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://354b454954b9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://354bea75ecfc.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://355189da2414.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://355257aec26b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3556c63f11ef.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3559cc68bef3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3559e6d3fbb4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://355e6169af02.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://355ef08fa65d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://355efe531c11.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://356031f4e270.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3562ace5e2ee.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://35651f3e14cf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://356741dbe4f6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3569e6d58671.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://356aca45c9fa.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://356bcda0d795.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://356cf54d9776.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://356d305330a5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://356dc34bc1c0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://356e49147bb2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://356e6e21d81a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://35716f0f8165.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3571e8c2a86f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3578005ebff8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://357bb613e9f0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://357d27b2947f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://357d2d0cf368.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3582d65e4fc8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://358821e3cc35.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://358b5277ce91.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://358c3e3bab8d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3598b88b5256.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3599cf339eb2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://359b19cd1acc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://359c5ca9f2de.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://35a2d99e4d9c.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://35a8a2bc4415.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://35a9e3b4e70d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://35ab2016502d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://35aca1ecb10e.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://35ae96a50cc0.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://35afed195c2b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://35b444fd1bf3.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://35b647fabbe7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://35b91d1ed7ef.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://35b923b9ff4e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://35bb96ac91b8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://35bc74ed118a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://35c0941c4ca3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://35c8489cf1d1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://35d3e7e0586b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://35d42ed75237.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://35d75338f4a2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://35d9bf7e6c51.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://35da9a3b63c6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://35dae1aec340.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://35e355c09b3a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://35e99f2dd837.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://35eca0aad9ce.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://35eec11aaa08.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://35f3b62d06cd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://35f4d06055cb.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://35f5150a47bf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://35f649bc918d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://35f8bee20575.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://35f8f7978022.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://35f9878efa7d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://35fa15a1e8cc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://35fca62afd7d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://360014d80b9a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://36029f10321a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://36085b012035.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://360b4ac9d345.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://360ba3ad7c45.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3611bd0a2a2f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://36160e69364e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://361a4bffcd59.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://361cae9d4ce8.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://361d362471a1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://361da89c034b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://361e6f76efc0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3623f609128e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3624d8142bbb.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://362562cc2958.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://362a25e97ab6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://362ab5c70c5c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://362b-94-235-144-40.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://362bc1bf4b27.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://362ca20dd1e4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://362ccd351aff.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://362dd9ea3838.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://362f6fac74a7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://363327d3870d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://36360b83f3a7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://36361ee2bbd3.ngrok.io/login.html | AMAZON-02, US | 3.137.63.131 |
| https://36377814a7a4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3637f99abd92.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://363a-132-191-1-230.ngrok.io/id=881.php | AMAZON-02, US | 3.17.7.232 |
| https://363ae3351f90.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://363d0583e73f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://363d2fdb17a5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3643f8c69fff.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://3644b5034b53.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3644ddde136d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://36457fb79c9a.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://364ae07fac79.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://364bf9430c22.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://364e48fdbb0f.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://36503b746501.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3650a4319d96.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://365416a0f0ad.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://36560933f79c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://365ad43bf9ef.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://365b33609706.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://365cfa221ae7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://365e9520ab7c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3660f1fdcf77.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://36628cd4df84.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://366507e78175.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://366604e00be5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://366beb883fff.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://366d133dd13d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://366f444a25fa.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://36714dd6cc05.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3674c7390804.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://367b378657fd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://367b3b6b1ac9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://367cc90d0c7b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://367d05021105.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://367f2285b01b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3688dd6fdf7a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3689de7d957e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://36936bf21a67.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3695-88-236-106-186.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://3696388fc65b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3697f07a01fd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3699-78-190-253-2.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://369b375893de.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://369cf2ec5ee7.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://369d87cb8034.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://36a20eb609af.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://36a2c406a912.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://36a36f0869fa.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://36a6f2797b10.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://36aa723cc6a9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://36ab185b4a67.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://36ab97cac674.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://36ac20ebf432.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://36adee934d43.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://36ae5e2ec6d6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://36b378b589de.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://36b3acc3fa9f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://36b46e67690d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://36b4b446e37a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://36b6bd445dbc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://36b76a6e58c6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://36ba-2803-1800-5102-924f-2-1-9adc-8d67.ngrok.io/id=428.php | AMAZON-02, US | 3.134.39.220 |
| https://36bae2e3b0c0.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://36bd68b3f250.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://36be46957703.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://36be59e01648.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://36c2470bb158.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://36c26fb0c405.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://36c5dc19700f.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://36c7a542a269.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://36c8d7f0691a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://36c9cc7af47a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://36d64aff30d0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://36db76dc3918.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://36de6dff8004.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://36e236120922.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://36e279af8bc0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://36e8c7c5120b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://36e98a081905.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://36ea60dd6977.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://36eab84cbbc5.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://36f148e9f812.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://36f14c8e0f89.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://36f38c143fee.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://36f4d074c2a4.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://36f69f5e9b13.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://36f6ac8cbfad.ngrok.io/instagram/ | AMAZON-02, US | 3.13.191.225 |
| https://36f9bedeeb10.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://36fc47f8336f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://370002fa94d2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://37001eabc272.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://3701c0979f00.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://37035ce2013f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://370511ad54d7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://370bee2cda7f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://370cffbab046.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://370df8a4be1d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://37149360d9b5.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://37185cd76e39.ngrok.io/facebook-page/login.html | AMAZON-02, US | 3.135.90.78 |
| https://371b936a97c9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://371e297e18d6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3724dd1b5203.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://372502fd8fe1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://37272ee094b5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://37276926407d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://37291c3049b5.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://372a2ab1547a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://372ce2f803c9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3736ea10d61b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://37372ae8c68f.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://3746978a77a5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3749dfd06ae4.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://374c9b618aff.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://374f31a0534c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://37532b4e7434.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://375b8787068c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://375bbb52691f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://375c3a2fe696.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://375ceadff28b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://375fc343baa6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://375fd524f4ff.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://37645f829985.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://37653afaeba5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3767dc95978d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://37690b475e71.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://376b6f2aa76f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://376de9001e56.ngrok.io/login.html | AMAZON-02, US | 3.135.90.78 |
| https://376f52129ed0.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://3773d0f9eb4b.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://3776-178-246-107-59.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://3779f872581c.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://377e790e85f9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3786ce8717ca.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://3787793bdca2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://37891f51bfe4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://378de80d7bd3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://378f37ad5044.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://37917113ba59.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://3793f33c457e.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://37954fcd7a90.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3797ea2a1d02.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3798296cb436.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://379c263b5256.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://379f44c670b2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://37a0bf6d1cc2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://37a1-94-235-13-217.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://37a7c3b16026.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://37a87a80af3f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://37ac8fcff535.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://37ad32a7e3ed.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://37b0-182-186-6-74.ngrok.io/login.html | | |
| https://37b1f1d27412.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://37b80f9174d4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://37bfa5e666c6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://37c23069c15c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://37c3208c7b7c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://37c3f0fd053a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://37c55a8d9ff2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://37c9c396c055.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://37d1b5622c61.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://37d8-85-104-60-124.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://37dbee3e0b4c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://37dc25189773.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://37dc9982e6eb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://37dcb55fe1b3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://37de4a8986d3.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://37e0634b4b04.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://37eb9776d582.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://37ec871c2b53.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://37ed0dc2f7ed.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://37ee295b51d4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://37f479ed6b2a.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://37f76b4446be.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://37fb24584463.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://37fb763928f1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://37fbc8ea2bb7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://37fbe7ef51a0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://37fd495a622b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://37fd6798ce2c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://37ffb05999aa.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://380092c0e24f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3807b1ffced3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://380bc419d7a1.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://380bf35b4c0e.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| https://380ebcf4db56.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3810c5a6b789.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://381845fb8f44.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://381a48ae6d1d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://381c1a17a5be.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://381d05924642.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://381e0b8df3c7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3820e01a22e6.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://3821b20fd099.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://38246860be0a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://3826dacfcac5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://382c6b1e0147.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://382d572ffb02.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://383092d3dc9d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3832a9819828.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://383427ac0422.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://38342dade0be.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3836894980f2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3837acefec07.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://383bcddd5b10.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://383c-31-142-199-54.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://383c77bf528b.ngrok.io/login/ | AMAZON-02, US | 3.14.182.203 |
| https://383eda39f0ae.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3845035d6cdf.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://3846b6a2a847.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3847279b0b51.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3848ddd1a820.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://38498c3b47f8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://384a36edefc9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://384eb8ed32cf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3850-191-156-134-194.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://3850-191-156-134-194.ngrok.io/id=835.php | AMAZON-02, US | 3.14.182.203 |
| https://38511fca7ceb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://38532c8142d4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3853a31293ad.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://385aa861a785.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://385b4dc5ea7a.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://385d4fe1ec2f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://385f42132ce7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://38613bf2f205.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3863e549a713.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://386615d6f4e9.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| https://38677daa81d9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://386e94a443a4.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://387197553a6a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://38730a6cc0ce.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://38738ef1da84.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://38785c56b045.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://387b2e84b6c1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://387b6a534f64.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://387ee1a58a03.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://387f375dbf9c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3880c7aad239.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3881e7b199a1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3884dfca2554.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://388618c131ed.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://388738989c9d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://388af2f58357.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://388f39a5eb5a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3890-27-125-250-205.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3893c6d99aa3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://38952f99adca.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://38955ade7846.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://389e9d398e05.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://38a660ac7c04.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://38a88ba6af6c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://38a99046d543.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://38ad1bb93210.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://38ad4591b6b5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://38b3e0d630dc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://38b46b2112cd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://38b4e8e26431.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://38b548cf3be9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://38b5af20705d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://38b9cddf109a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://38be151816e9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://38be3513dd59.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://38bf8e299e13.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://38c10d30c43e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://38c19c1dd1ca.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://38c4ad0ba9f6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://38c786085695.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://38c8-103-158-91-100.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://38c90c422d6f.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://38c9280fa2ec.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://38cd2fc9b74f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://38cd39821763.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://38d717d992a6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://38d892fd50e5.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://38d942d5a4c6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://38da7466e03d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://38db505b8355.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://38dea639b248.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://38e4f35d3ada.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://38e53822689a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://38e8c92bf7c1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://38e8f8291906.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://38eae5a9668b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://38eed45eb949.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://38f0e2337435.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://38faee2be0b0.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://38fc720708a8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://38fc874fdd79.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://390080f28e3e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3901c28e39bb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3905ab4abefc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3906bc53e192.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3910983078e4.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://3912-178-244-62-51.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://39134090e7c7.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| https://39168f7f2a83.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://39185c78d920.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3918f80a18f9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3922bc6d9762.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://392394ab0178.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://39249b8b3a21.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3926ccc47ea3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://392888a88f83.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://392aaa13a365.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://392d2923fadb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://392dd23278d5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://39349dcabb7f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3934f8489911.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://39374fcefb24.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://39392345b527.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://393a90a7f99e.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://393d78acb38c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3940162c3a4d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://394151320265.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://394279e55477.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://39434b89062c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3948d0df171c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://394a392da145.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://394f67520715.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://395474333fab.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://395d71b5faf7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://395d8c8e37af.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://395f82bfa2fc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3960b8d87eeb.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| https://39621c729c4a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://39625bfbbe69.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3962f8f16307.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://396575306e65.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://39663f0cc70b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3966e07f928b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://39696e20a14a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://396a-162-156-205-137.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://396c7c6dfd7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://39792800f26e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://397caaef0b74.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3980dbaeea61.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://3983ca524f59.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3986eaff2d1a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://398fec8bfcab.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://39916b808542.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://3991cf0716b7.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://39941c7cbe70.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3994474e287a.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://3995-88-241-163-221.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://39989894b93d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://399a6ac73af8.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://399a9b353887.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://399abae51a47.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://399b7daff446.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://399feddd6e97.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://39a26d3691b1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://39a2fc6befb3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://39a8ab6305d8.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://39a91ea31a06.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://39ad1cf12cf0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://39ad4f88f27a.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://39ae624e043e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://39b1dc672d77.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://39b3c61224d5.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://39b4b0a9c6f2.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://39b5-171-51-197-154.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://39b5af24c0e9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://39b6d9a9eb0d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://39b7fa81f52d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://39bcaa795918.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://39bd520854da.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://39be-106-204-163-182.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://39bead6d4944.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://39bf9d983076.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://39bffeb3276e.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| https://39c21f230c7a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://39c3bc1e9072.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://39c62da17fec.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://39c7683a913c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://39c95143dd63.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://39cb42e10589.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://39cfebd0c593.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://39d2dbed4d05.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://39d415b83ed9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://39d510e8c8a8.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://39d57ec00226.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://39d755e57b54.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://39d89721c3f6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://39e0e498815d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://39e1-79-191-135-91.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://39e1a14419e6.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://39e1a8fe9d0f.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://39e1a8fe9d0f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://39e1b9dd9201.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://39ebb5d244c4.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://39ebf114fa06.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://39ec4d9dee73.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://39f1631f6fbc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://39f457032044.ngrok.io/instagram/ | AMAZON-02, US | 3.134.39.220 |
| https://39f660109b9e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://39fe9c6ef784.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://39febdfc679c.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://39ff8024ca21.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3a052a35fd07.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://3a0557c54e37.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://3a06951cb704.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3a06c081796d.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://3a0724f00019.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3a0b876ece03.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://3a0c4f366c5c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3a126341f782.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://3a132e429cf5.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://3a140e067dd1.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://3a16-82-194-20-37.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://3a1a0454f790.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://3a1b8d173218.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://3a1d0dfeae50.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3a2845da263e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3a2b11665a5f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3a2b330a9291.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3a2b89fc331e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3a2c09f7e818.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3a312375e426.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://3a33c02ee6cd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3a34441bec14.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3a35c6424e1e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3a3a2acdbb19.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3a3c5f5bf015.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3a3ea0d89b85.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3a3eefe606b7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3a44207e6bd4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3a460472c39e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3a4638744cfb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3a47cc57a5db.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://3a484bcc1d9e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3a4961d42d9a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3a4a9d8700a3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3a4b65e1837c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3a4deab73693.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://3a519668c61e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3a52a278c9f6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3a56fa782829.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3a5806b01bf9.ngrok.io/login.html | AMAZON-02, US | 3.20.98.123 |
| https://3a5932084f85.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3a59e0b3f68c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3a5a27ef6194.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3a6090cf911b.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://3a60c6e336de.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3a62c503e7fb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3a63ce5be41d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3a68e721042d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3a6b776a088a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
| --- | --- | --- |
| https://3a6bfc18bb80.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3a6c23ff20f8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3a6e16b966e0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3a7057245d6e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3a7110d089dd.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| https://3a71a8f61623.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3a729ab610af.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3a75-103-149-56-40.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://3a760801940b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3a76a459bd00.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3a7b90a27fee.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3a7f30c261d3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3a83adcf2798.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://3a85ce31ae22.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://3a86c7d8aadf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3a88e2ebe6be.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3a895c5692b5.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://3a89cb688e47.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3a8a3676c8b7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3a8ac42c24ca.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3a8ad7d3f138.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3a8c60c41f01.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3a9489740217.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://3a97e4b5fd3d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3a9cdf03b0f9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3a9d07c1d048.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3a9d4220f8ce.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3a9dd572259b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3aa0e869e645.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://3aa2bdf7ecbd.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://3aa37f2c1b87.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3aa8b8d6d034.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3aaa8f13fbde.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3ab0091e4ecc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3ab41d51fbb0.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://3ab44a1587b6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3ab45fa8ce36.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3ab6c9a8896c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3ab88013db1d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3abbb3f7922c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3abeaa62d5bc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3ac24452fbe3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3ac2e685ec10.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3ac36b94c358.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3ac506a43cfe.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3ac5e6d94f4f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3aceadd0bb2c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3ad0722c0e33.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3ad15ef65a96.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3ad1cd6ea99e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3ad430e68f80.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3ad78a06d722.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3ad94140ab8e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3adac01f868f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3adeeed8c2802.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3ae07317faf8.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://3ae5abc95c1a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3ae5b44707dd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3af3e436676b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3af4-78-190-172-228.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://3af492dc5b32.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://3af4c06dc925.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://3af5-78-161-61-175.ngrok.io | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://3af7edcefdcc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3af9f986b5ac.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3afd5f615df8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3b00f84e84b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3b0215b9d6fa.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3b06a6b59c5b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3b0762d2a536.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3b0e1399f628.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3b0eb8ce69a8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3b0f793f0a33.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3b1024912c2e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3b12-49-15-211-172.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3b1459e19e61.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3b163cbab8e0.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://3b17-78-177-5-210.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://3b19e52ab556.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3b1a-180-190-219-121.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://3b1d56e4b1ca.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3b1db1e494d5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3b1e7ff4b156.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3b1f4b3289b5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3b22799c1c65.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3b2c9f1ae19.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3b2d95c8ab3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3b22e5597c5c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3b27e26a0d90.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3b283d01f450.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3b29c4d6fe22.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3b2a21c1e731.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3b2b8b781ea4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3b30a9873c55.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3b314a589f60.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3b3396382e14.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3b3581b6a7c7.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://3b3669f01e04.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3b36b8731782.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3b38-92-118-60-154.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://3b38d7b97982.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3b3a4abfcb25.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3b3b8a703c05.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://3b42c5c2b0e9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3b43deef656a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3b45c0b6bcf2.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://3b4761d9fab8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3b4fffeea992.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3b50b75670c4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3b50f66844cc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3b525d52db28.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://3b556dee7f54.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3b5b5d47e34d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3b5c03467b9a.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://3b5ed40f7c22.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3b61fcee2db6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3b6607e769f9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3b69269d753b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3b6be69eaea1.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://3b72eaf9d9a5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3b735eb3cf17.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| https://3b737fee9ba4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3b78cd155350.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://3b8301c5d16d.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://3b84185bc35d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3b84bed596f4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://3b87622bfd86.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3b878d474657.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3b87badb8df3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3b8e7a20a20e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3b91f94f6b4f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3b9290d2ac3d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3b9b97042237.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3b9e2d4bb245.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://3b9ffe202e4d.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://3ba00aae3e5b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3ba237f79d8c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3bac62447428.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3bae7646d91d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3baf84c36919.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3bb0db59b8c8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3bb243aac65c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3bb78d1ff3c3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3bbc573b0ad4.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://3bbcbd8801cc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3bbee7dfa30b9.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://3bbee8dbba4b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3bbf58ff9914.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3bc56b3b27db.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3bc97b266ce0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3bd231f5a157.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3bd5a876ff90.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3bda-85-103-105-145.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://3bde2e480373.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3be110c2d20b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3be22c5749ce.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3be69060ec5c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3be70f9265a7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3bea3f8d027c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3becef047fd7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3bed5041b37a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3bf28d6abda1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3bf7dd69c95a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3bfabe49407b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3bfe78ab2c29.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3c00b44f4803.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3c0213dc149c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3c076d75c2e7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3c08-212-175-62-66.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://3c124d9c574f.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://3c1622ef1892.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://3c16749dbe03.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3c16be48636a.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://3c18f21eeb26.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3c199b495c62.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3c1ad07c8b42.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3c1b7343f3bc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3c1f3b01f435.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3c21ef0282e1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3c22fd94de31.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://3c26f69e9085.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3c273d45b06a.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://3c2851964e36.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3c3134f5fbd6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3c313d2662ec.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3c3638f32f04.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3c372edc89ad.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3c392a44099d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3c39319a75fe.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

288

| URL | ISP | IP Address |
|---|---|---|
| https://3c397185c8d9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3c3a11f66c4f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3c3d43475bfd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3c4678de9308.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3c4a28abd5b6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3c4a404e1dfe.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://3c4c91b22070.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3c4ee9fdad7f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3c4f998315a3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3c517a91f1cb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3c5263288a0a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3c5c89d2e8c7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3c5d-105-159-206-145.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3c5efaa6b1fe.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://3c621e5e5432.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3c65e547ccae.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3c67808c9165.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://3c68265d765b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3c6844a55632.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3c6ab3866184.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://3c6ce72e2d36.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3c6d0ffe64f1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3c6ec74a7d03.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3c6ff5d0f28f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3c721307965a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3c733c63c779.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3c7354f060e4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3c77062e33d2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3c79044a7877.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3c7ae4093c75.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://3c7d-2804-29b8-50dd-83f-af4c-a2e5-b578-4294.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://3c7ead36411e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3c803530f453.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3c8073b8b517.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3c811fe81974.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| https://3c817c7c6258.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3c89b5a218a5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3c8c8164205d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3c8eeff6de52.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3c93cc822c1c.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://3c95ae9d6732.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://3c9e620a847c.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| https://3ca7c25a68da.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3ca81c772c96.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3ca8c95891f1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3caa8f12346f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3cabc12f9663.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3cad0cf54594.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3cad609842b9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3cadf4bda434.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3cb059f8267f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3cb0f4b6c975.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3cb34ceda17b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3cb50d480dfd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3cb7543063ea.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3cb93748de38.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3cbe1732b7a9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3cbebe896b19.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3cc21afe4e8b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3cc4e0fb178c.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://3ccb364ad36a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3ccd2284c491.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3ccef2028e7f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://3cd6076f483d.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://3cd739b9389a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3cd796ab77f1.ngrok.io/My_New_App/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3cd7ad56b8df.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3cdb9e0dc52a.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://3cdbdc629ee3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3cdd-180-188-224-252.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3cdd3ee4d473.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3cdd9899fe02.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3cde7aa48fbd.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://3cded2db50d0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3ce03e847152.ngrok.io/login1.php | AMAZON-02, US | 3.22.30.40 |
| https://3ce504b3358a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3ce631b383de.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3ce64e68500c.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://3ce928a5bcda.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3cea22a7d2cf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3cea2c898f38.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3ceb2d155f86.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3cedde7d3c27.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3cee-2600-1f18-66b9-3400-b049-4b4f-b2a3-615a.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://3cf18fc53dab.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://3cf1d938a156.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3cf2a6e191c9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3cf3c918a1c7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3cf66b49f76c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3cfa2e12bc77.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3cfa8f692801.ngrok.io/login.html | AMAZON-02, US | 3.137.63.131 |
| https://3cfc0408f416.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3cfc18300f86.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3cfc-95-10-177-48.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://3cff7accaa2d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3d000e6fc924.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3d02124a0957.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3d03e613cb50.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3d09a9b41dbf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3d0c20fba9fd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3d0cfbbb0963.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3d158b1fb5c0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3d1a743de3db.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://3d21b387e457.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3d25-185-65-135-247.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3d25a13a270f.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://3d265485be36.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3d2656980a3d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3d2a88cb44e3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3d2bfdeadc64.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3d2fc9d8f139.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://3d30ae9dca33.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://3d31034f7f23.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://3d31d2659119.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3d324ee78fd2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3d39033b6d3f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3d3944fcc823.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3d395b129775.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3d39e5c7f7b7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3d3b8e3a5cc6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3d3e-85-203-20-116.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://3d3f878289de.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://3d3ffa8617b9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3d410d2074a6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3d43ca2e74fe.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3d43dc251a67.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://3d485bf61df5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3d491c7dedbd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3d49b33c3b1f.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://3d4c91d1081d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3d4ce872f298.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3d4e5be03f59.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3d515a9dcc97.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://3d55d36793e2.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://3d56380572e1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3d802538091.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3d61d46dae1e.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://3d6221eb31dd.ngrok.io/?_fb_noscript=1 | AMAZON-02, US | 3.22.30.40 |
| https://3d6448ee86fe.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3d69f00b4a12.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3d6bc89e4108.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3d6c16dbddf8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3d6c363a87f5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3d6c9c9da2e1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3d6f34878ce2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3d7037f18090.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://3d71320ccfdc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3d748201de2c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3d755a00e323.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3d7582dd4483.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3d7591f8411d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3d7d69cfc39b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3d7f4f134790.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3d820718315b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3d83ab78fc35.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3d8b29f916f7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3d8eda37e3d7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3d97a8362fe9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3da04f4e920b.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://3da1030ab220.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3da2c1e4dad6.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://3da3-2405-201-401b-c147-df0f-c88c-dd23-bec0.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://3da38b455592.ngrok.io/instagram/ | AMAZON-02, US | 3.22.30.40 |
| https://3da43c9be3a2.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://3da688568141.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://3da889c7bec0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3da909c4159b.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://3da947c213c2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3dacfd707b55.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3dad0f6f05e8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3dad68b5931b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3dafdd39.ngrok.io/ | AMAZON-02, US | 3.19.114.185 |
| https://3db08f02d9d1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3db3c892dea7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3dba1fd38934.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3dbaa24f7fdc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3dbaf1c53e1c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3dbbb3edbf41.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://3dbdb2e452f5.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://3dbdb8859e86.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3dbde17e26b6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3dbdf5d92d97.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3dbf0bf77093.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3dbfcb78bb04.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3dc5a44463af.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3dc7f5a9a784.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3dcf6deb8e2f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3dd26cd6d7e0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3dd9d673e6a0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://3ddc78e32f1f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3dde4a1308ab.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3de286418147.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3de28fac0914.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3de37b410e75.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3de4a97f728f.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://3de6e88d13aa.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3dec0b16fb1f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3dee1cda0c79.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3dee89d84f5f.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://3deee7e7c67e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3df18b21ab0a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3df541fb6371.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3df5512d6f60.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3df6a135edd5.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://3df98eee8555.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3df9f0d1f4e2.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://3dfa-78-166-66-183.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://3dfd63ca0661.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3dfec7cab8d2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3e0625f80d48.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://3e0629c61b1f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3e080ec837cf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3e08926dfdd1.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://3e0c4889eda2.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://3e0f9f11a3cf.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3e14fe456a21.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3e1566df31e8.ngrok.io/instagram/ | AMAZON-02, US | 3.134.125.175 |
| https://3e1568b49adb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3e15981db439.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://3e1e36c3a181.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://3e1e5cf23a26.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://3e2172d61d36.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3e2197b88826.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3e242294a762.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3e27f1ea6c65.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3e295d5a2c15.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3e346711f745.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3e36cb5b1c18.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3e372bc22534.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://3e3799b49632.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://3e3a863ce013.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3e3b4cd3cec3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3e3bd2b39a68.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3e3cad92e639.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3e3ffc246e37.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3e42463a26c2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3e428a9dd7d7.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://3e45-2402-8100-2840-b51-e6b-14c4-6598-785a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3e4f0dfd2064.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3e501ed683d5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3e52821b950e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3e52e175ccb5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3e5402f21ce3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3e555fa6fb56.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3e56d7b874b4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3e5ad369d777.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3e5c1e852a63.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3e5d07ab9243.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3e61eabf8d4e.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://3e6350a1c35f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3e67821c855e.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://3e69397438e6.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://3e6b4ec79bbc.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://3e707aca45c6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3e736ecbeff2.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://3e794a0d58c0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3e7b910e64a5.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://3e7bc3e5cbda.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3e7da5ab46d7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3e80b6b64be6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3e81f24dbc35.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3e849405a388.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3e860eecef55.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3e88dc9f5b36.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3e89ac746992.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3e8a3b07c2f0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3e8b0888be01.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3e8b4f1b8d82.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3e8f819b18b0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3e90f72e8364.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3e9844cb3989.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3ea4a08be45a.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://3ea6021998c6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3ea613a9a853.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3ea7dc00827e.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://3eab12696226.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3eaf175254ce.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3eb41122efa1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3eb7454b66b8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3eb7b1b78e3e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3eba57f7cc8c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3ec0ff2b0028.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3ec2eccb2fc1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3ec66248ee3c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3ed0-178-244-54-142.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://3ed4dabdfd99.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3ed69fbc2d72.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3ed7-41-92-123-159.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3eda3a8b7de1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3edb53ec9427.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3eddc1eefa42.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://3ee31ae9d14d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3ee31d7141a8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3ee3923f04ad.ngrok.io/instagram/ | AMAZON-02, US | 3.13.191.225 |
| https://3ee3b4746f88.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3ee6b9bf84af.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3ee87bfe5dcb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3ef26a7e7778.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://3ef57ed40603.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3ef7458a5563.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3ef9cf914164.ngrok.io/login.html | AMAZON-02, US | 3.137.63.131 |
| https://3efcc3920525.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3efe6e8df79f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3f0339cd8fb2.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://3f0362a41afc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3f04198570bd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3f066ccd4300.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3f099c03440b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3f0becba55f1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3f0df7c07302.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3f1020e36f52.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://3f11220f3d73.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3f12b6ad5de6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3f13ab50c129.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://3f149525d579.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://3f157b3b2e95.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3f162826e50c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3f189a85c9ef.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3f18d107f473.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3f19c6f2fed4.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://3f1a282547ee.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3f1a888a7690.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://3f1b9cbf683d.ngrok.io/index2.html | AMAZON-02, US | 3.22.30.40 |
| https://3f1c9a1c1ecd.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://3f1cac8b2238.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://3f1efaf9f269.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3f2a0d66febf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3f313d33d62c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3f34118efc37.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3f36471948c6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3f38b804251f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3fcfe79164d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3f450e70b7d8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3f4857c47528.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3f4af6f37d18.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3f4cafa1241b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3f4d-24-132-124-101.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3f4d8affe841.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3f506c0ec5c1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3f519cecc760.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3f5203a2d5f0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3f52dce1156b.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://3f589b484821.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://3f5a8bc587a2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3f5b-106-76-202-232.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3f5e3dd7efa9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3f608bae99eb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3f657259d071.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3f65e7fea6a1.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://3f682d1e55ce.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3f68b1d77fcf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3f6bda1afe4c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3f6c-217-86-122-119.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://3f6c43aff133.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3f6fce594195.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3f754a53d0b3.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://3f77-2409-4041-6e38-3701-4a61-acb6-a989-207d.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://3f7a53703565.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3f7c47b4469e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3f7c8177e801.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3f83eb8f02f3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3f8547ead08b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3f871963ae3c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3f89987e3305.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3f8c5e3072c9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3f98016e7f12.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3f9a1707d02d.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://3f9ff6eefa2d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3fa2842c7656.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3fa4-197-61-153-206.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3fa49dfa822f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3fa4cb9c7010.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://3fa53701e8d9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3fabcc0c3b92.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://3facb4687f0e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3f42f8f0162.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3fb69f20b66b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3fb7331dbc7a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://3fbdca86d915.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3fc22c8e8886.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://3fc2ed1e2324.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3fc452b6e784.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://3fc500ef1913.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3fc75cade717.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://3fc960972009.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3fc9bb3b949e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3fcadf597d23.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3fcc4695e26a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3fd0c5f22e5b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3fd1c77e7696.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://3fd24021c975.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3fd2dadbe484.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3fd550a37d1d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3fd9e1b2cc45.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3fda46face37.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3fdbf308a24f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://3fe10291bdc7.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://3fe193cfa346.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3fe30692a337.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3fe51bff1bfe.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3fe58a3a8b16.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3fe65c722dc6.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://3fecba647578.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3ff0db3f29e2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3ff1266dec2c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://3ff1c53282bc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3ff450966835.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3ff641512058.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3ff6fa28a57b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://3ff83715c08d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3ff9-67-135-89-241.ngrok.io/?id=instagram | AMAZON-02, US | 3.22.30.40 |
| https://3ffb19b238ec.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://3ffc2cb50a54.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| https://3ffc522d9d83.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3ffe9ac91538.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://3fff3101b47b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://400138576c5d.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://40043c79c249.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://400742c4b7a6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://400825795839.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://400b26b14cae.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4016f3ff0688.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://401c-117-230-183-82.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://401d35fb0c8e.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://4021829f451a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4021d8761e98.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://40233914f08c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://40264785a831.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://4026c4d01c06.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://40275dcbc735.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4028422afbe7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://40292fd8cb1b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://402a51a09077.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://402a95927dd3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://402aa51b5c19.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://402c01b7226b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://402d4bd61d7a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://402dec8beb50.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://402e336b362b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://402e49cd0282.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://402ff9386cc9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://403075cf2f5b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://403299719d10.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://4034a34bb183.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://40362480fa08.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://403ab84868c9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://403d44ca8826.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://403f5a6a1c07.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://40424263fd88.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4043d2cc54dd.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://4046cffc4a26.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://40481c52c808.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://404a5963cb28.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://404df71fc28d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://404f2ebeecc8.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://405015c9085d.ngrok.io/login.html | AMAZON-02, US | 3.135.90.78 |
| https://405053c697ca.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4050ea6777ac.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://40519b54e97d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://40523075d942.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://405a550a2a4d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://405bddf68d65.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://405ca6a1c6ad.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://40626c692724.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4062d3cda15f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4062fb764161.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4067241966 9c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4068f9cee862.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://406b9c2b15e7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://406dccb95bf0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://407605dc82ad.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://407b06d77d3c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://407d612170c0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://407e50b1ac8c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://407f9cd54bae.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4080940353b8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://408425e26eb2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://408500131bd6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4085f53c2383.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://408760a3e92e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://40884e83a3aa.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4088a78df59f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4088b86370dc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4089-88-236-97-93.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://408c686e184d.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://408da01af021.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://408ef1d3b7c6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://409090a6a89a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4091c5a3735b.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://4092e9a51447.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4093523d2d83.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://40992c24ad1f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4099b4bed8de.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://409c2446a079.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://409d39375576.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://40a47a575fda.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://40a5262b695f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://40a5397d8edc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://40a731a27875.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://40a8ba643d30.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://40aaf2275bb3.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://40b2ebf05424.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://40b318e5e518.ngrok.io/mobile/?id=login | AMAZON-02, US | 3.17.7.232 |
| https://40b983f34ece.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

296

| URL | ISP | IP Address |
|---|---|---|
| https://40bc9a6ce9d8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://40bd02b9f484.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://40bfa0ae8535.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://40c0eab04905.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://40c91132a0ec.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://40cc-31-142-218-117.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://40cead1ab7a6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://40d1e0185b45.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://40d2a724ba54.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://40d2b209a890.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://40d33816590b.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| https://40d53c555f31.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://40d8d8f8b28b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://40d99493dc96.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://40dc0e3c95da.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://40dc2d5002b4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://40ded956dd97.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://40e3735f37f4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://40e83898794b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://40e94df91655.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://40e9794a929f.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://40eac20a654f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://40eb3a84b465.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://40ed2737caa3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://40f0a20d43f9.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://40f18ca45eee.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://40f2fe0344ab.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://40f363e0be3c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://40f4a0d27cd1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://40f4eb3d0b7f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://40f99d39d280.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://40fa4c8e8fa1.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://40faa18c9eb6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://40fd8eb96c61.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://40fe6a58d083.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://41007c594e9c.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://41033e42ddc4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://41082a14f6b2.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://4109c5b85c3d.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://4116b937a5f0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4119e027aac7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://411c68be7fe3.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://41201306a3af.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://4125072c5846.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4125e18840db.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://41264a1c08f7.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://412688713e3a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4129c4c01fa3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://412e1da0d1d5.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://412e6eb7622a.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://412fc777ee55.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://412fdf6f45eb.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://4130-42-201-202-201.ngrok.io/home.php | AMAZON-02, US | 3.14.182.203 |
| https://41323ed846c7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://413329719059.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4134953a78ce.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4134ce7b59dd.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://41355446220b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://413763145671.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://41378615bcea.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://413c6bf70d0a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://413e1fbc848e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://413f-177-43-14-73.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://413f3f91acb5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4142c133b02a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4142f6213647.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://414319946b04.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://41435a880bf0.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://4143c0424e96.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://4146b824ec90.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4148eef70902.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://414f-103-121-36-35.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://414f9a45e9e2.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://415022aaf8a4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4155db5efe60.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://41581b7fea5f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://41596315a824.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4159b683a5a0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://415bfae40a95.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://415f-128-199-116-76.ngrok.io/article?u=https%3A%2F%2Fchat.whatsapp.com%2FENUX02 | AMAZON-02, US | 3.13.191.225 |
| https://41601f264e5c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://41623dc6ec0c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4163a7f1a7e1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4165645b59a3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://41659adb6e6c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://416c1f10c24a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://416c480a0f5a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://416e14245dd8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://41724d00c328.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://417856094 5dc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://417c55bbfc3e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://417ccd0b0895.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://41818e63bd57.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4182d0245583.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4183ee02c086.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://418400fb391e.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://418526b09db1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://41880946 7011.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://41889b6d0fbd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://418c7a307d3a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://418d-178-246-126-159.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://418d9ae537bb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://418fdb4ad2d2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://41915ff771f5.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://41919619a05c.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://4192bda6.ngrok.io/ | AMAZON-02, US | 3.20.98.123 |
| https://4199af7545e27.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://41a6c8806e1a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://41a896402af8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://41b119ec25c7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://41b4b0535721.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://41b5335b09df.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://41ba2a7b55a1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://41bc11d9d463.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://41bfa82f5a56.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://41c29952ea4e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://41c52352d327.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://41c5d8313083.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://41c6926eaf96.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://41c7bc46caae.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| https://41cd-195-155-179-22.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://41cd39e9ca5a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://41cd8d12b663.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://41d054e978c7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://41d1fbf8a15c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://41d20e6f7285.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://41d2db020f80.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://41d9d5ddaa6b.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://41db3e6f6042.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://41db4c9ce63a.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://41db83090be6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://41dcef01b866.ngrok.io/facebook/index.html | AMAZON-02, US | 3.135.90.78 |
| https://41df37b137f7.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://41e05b3731d8.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://41e3693db4b6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://41ea12d8fda9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://41ea2df768a8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://41ec580ac1b4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://41ec95099579.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://41eee9cc681c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://41f25c1c58bc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://41f2-78-165-89-131.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://41f2d10ca4b2.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://41f4ef1f0a13.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://41f5014ed2c3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://41f61e31a0f0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://41f793e798d7.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://41f80a560b93.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://41f984221096.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://41fa1ef3f11f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://41fac720a7fa.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://41fca9f85483.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://41fdbef77a94.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://41fe6fbfbd5a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://41ffe1e4d960.ngrok.io/instagram/ | AMAZON-02, US | 3.134.39.220 |
| https://420233211fb1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4204d211e3a6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4205d9930291.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4207117ac2b1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://420dde6fec9a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://420deec2692d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://420f22afdf73.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4211-2409-4042-2e19-ed-00-fbca-1d05.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4211e028a5fb.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://4217fc50eb41.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://421b95150e1c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://421bef5ad6f9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://421efc004df8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4220-59-88-122-112.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4220e021d1a6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4220f1cd88be.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://422a3c4347c2.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://422a5ff3f2c4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://422c3435670b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://422cb35d29cb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4230d967adb4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4231c84238df.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4232462ff759.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://423267f7bc9a.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://42367e2e5aba.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://423c23cf4039.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://423ebb564eae.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://423ff80b4354.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://42435a4629af.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://424516ab9616.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4246f83a900e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://42478a67f92e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4249b5566e04.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://424beb71dd45.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://424f5ac7f734.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4250ce63c662.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4251247f62be.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4256950a0d64.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://42570c795302.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://42575c55f98e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4257e13223eb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://425b6ed06b5a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://425fdbdf8d00.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://426140981288.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4262e8a3a9ef.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://426318f66943.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4267e1f93cd2.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://42686dfbc712.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://42691ad0bb15.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4269ec0cab6f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://426c6b8c0aac.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://426cd59c8188.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://426e3bb08163.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://426f31e2f5e1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4273d16a8ac6.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| https://4275944e64b4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4275d6afc656.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://42787cb62dbd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://42791da76bc2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://427d73fea6e4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://427e14faf8bf.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://427f214811f9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://42850a536ee9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://42862f74d3dc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://428660a66c3d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://428e4302e5b0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://428f865ccb92.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4294715ce3e2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://429c32394324.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://42a5ae035cdd.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| https://42a8d9ba0a99.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://42abfd337ba8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://42b1c1627859.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://42b3192ce4d8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://42b3ac82cd2e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://42b54b3ae8c8.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://42b7ab747b1c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://42b808bb0460.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://42b9393d6f98.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://42b9531a5719.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://42b98abae950.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://42baed9fa107.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://42bc8cdd51ae.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://42bd29db4508.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://42c0ff65b65f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://42c125bf5af9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://42c3edae99ae.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://42c538fd8085.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://42c67fe1ed5d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://42cb1dcd4b33.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://42cb5048c5d4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://42cc5557d9db.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://42ce69b22729.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://42d0da28dd5f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://42d1aa43680d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://42d51df48361.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://42d7ed453c76.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| https://42d96d4d9898.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://42dcbf67bccd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://42df686434c9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://42e46a14380a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://42ee6512b60c.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://42f84847951c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://42f8b5f69a3d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://42fa1c6542e9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://42fca1d9ec1e.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://42feb86c4942.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://42ff7182b02c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://42ffa2fed8db.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4302478c05c7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4303ad8acf1d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://43089db595bb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://430f059815e0.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://431021b94b38.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4312a04e650f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://431306f45e50.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4313c4ef6c1e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4314c6e5d023.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://4314f22e95ab.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://43157a9351b0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://43178632e3ed.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4317b631d5c3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://431bbd3dfd60.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://431cfed02832.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://4320a855a7b0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4328f83ee7ee.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://43290f84eac2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://432d291dc97f.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://432d2ea4d86c.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://433322a0c313.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://4336afc23613.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4336fddfc040.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://433712a4637e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4338d09106fa.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://433c2bd93d4f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4342628232d1.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://4343d35e1b0e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://434882b20148.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://434a7451ca38.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://434e49aeaff1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://43500483a1fc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4350b65d526c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4351f93cb5ff.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4353973662ca.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4354-78-185-131-253.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://43550f2504ea.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://4358f71a60a6.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://4359-82-194-27-90.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4359898a286e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://435a2c8b4aaa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://435c246e4af0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://43666abfed73.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://436e1850a92c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://436eba82dbd7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://436f284bb362.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://437279d0e236.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://4374b7c3cb49.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4374d7f7325c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://437895dacb0f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://437b95ff3a9a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://4380903c9a92.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4380e92f58ad.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://43813e33b29f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4387e439e4b8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4389-78-162-40-137.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://438a0c4718b2.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://438a-78-190-186-147.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://4393c2a6a602.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://439c5ea70a93.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://439cde977312.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://439f4b42baac.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://43a1bdbcc791.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://43a4a90a4e07.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://43aecaac7eb6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://43af7ad11f78.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://43b3532ec1f2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://43b3e4975252.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://43b5818d5fe6.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://43ba2c31bdf0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://43bb-94-120-207-225.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://43bbde45c55a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://43c1a2ebde61.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://43c89629c4e4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://43c9b57da76d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://43cc4beee83c.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://43cd32bbaefd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://43cef7233e07.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://43d0be0896d0.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://43d5a53b656e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://43db3ad963cf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://43e00aeed652.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://43e167d3936b.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://43e776a6f7b4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://43e8ba5bc07e.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://43ea810aa4f8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://43eaa6383055.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://43f2-2402-3a80-1a2c-e232-a0be-c347-7eeb-584a.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://43f3eb3b923b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://43f428b93891.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://43f8199cd142.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://43f9548a52d1.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://43fa12721833.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://43fc0f5a5b1c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://43fc52b31c26.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://43fca23191a8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://43fd6a71cfd7.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://43fe21d66da1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4401d3664d35.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://440210554c5c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4403a9dd19a0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4403d023c643.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4408ff949daa.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://4409c6f5d306.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://440a17b1a8ef.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://440bfb6ec958.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://440ec3852f52.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4410-2409-4073-496-363b-00-c46-d0b1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4415-185-186-80-152.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://44173effb166.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://44194e7b77b5.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://441ab7273613.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://441dbffb9635.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://44219b547950.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://44287eb8756c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://44294b7e3f78.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://442993af1344.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4429f8d29a05.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://442efa451bb2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://442f40779e62.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://442fcfff49f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4432a66574b6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://44392e6e5710.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://443a060ee755.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://443a620017ea.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://443bdbdc7fff.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://443fd2a9d6d7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://444063d1c595.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4440f4faa183.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4441-178-244-116-71.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://44447251dfe0.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://4446ef396753.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://444d516ab4c5.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://444de1336c2e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://444e3e7707d2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://444e9233537f.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://444eb9b743e1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://444f64b78201.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4450f9e77a02.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://445103a09453.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://445786b625a3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://445796df6d73.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://445900a6f33b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://44622c777800.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://44642d774ebb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4465f95f08da.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4466da391a21.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://44693e50bfdc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4469cdf23fe8.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://446c30d7dac7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://446f0b8096cf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://446f0f0dd947.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://446ff25c80b8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://447204391bee.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4472fb1c77fe.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4473db887b43.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4476fd74398e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://447a1db20bab.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://447ade8c41b5.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://447ee257114a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4482-78-173-73-208.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://44875d5afeb4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://44897a78b2aa.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://448eee4d7769.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://449014bed1a9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://44904758.ngrok.io/login.html | AMAZON-02 - Amazon.com, Inc., US | 3.14.212.173 |
| https://44495f9791352.ngrok.io/instagram/ | AMAZON-02, US | 3.14.182.203 |
| https://4497e707385c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://449a0df6b09c.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://449bbed1175f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://449c-102-167-185-0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://449c335030a1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://449c37954cbc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://449fb4f0e212.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://44a314d9540c.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://44a402ada3ab.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://44a558dd5b41.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://44a858cc8413.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://44a94f155753.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://44ab65556bbf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://44b16406ef68.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://44b16d0c8cb7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://44b642e39ac3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://44b833591fc9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://44bc6abd7262.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://44bd0af85783.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://44bd74018922.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://44bebc125621.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://44bf0dcbd798.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://44c00f2ffb9f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://44c104330b9c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://44c14f3047cf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://44c1a6b1ed02.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://44c1a73536f8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://44c77ff478d4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://44cac9e6bfd6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://44cfd3690fde.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://44d1-2402-3a80-15bb-603c-724e-13f0-b51b-c754.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://44d2606bc2de.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://44d2931580ad.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://44d6ac284471.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://44da0de8ec66.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://44de3941a4d4.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| https://44dedf675fac.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://44e04cacb2c2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://44e6dfcdbe2b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://44e9-5-24-253-57.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://44ea91509099.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://44f24d255822.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://44f4167971d8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://44f7cbf99404.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://44f8d50769f9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://44f94016b21c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://44fbe2c00ba9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://44fcf4c3d739.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://44fe6c1a01da.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://44fec58a0d93.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4501-122-163-128-67.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://45011b5d086a.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://4506b2831712.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4506da470ca5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://450a-78-160-56-11.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://450b1ab4e51e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://450bce90625e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://45132a76f3fe.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://451a8ad9b9e6.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://451b47e866f0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://451bcb30ece8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://451bf625470e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://452412d833ab.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://452713363e9e.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://45284243cd4a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://452f6e0e95a4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://45301f2a4e3b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4531b8aa6ce6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4537440d5e16.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4539e6b45c00.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://453a0858290a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://453bd3cf93c4.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://453c1d935b7e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://4542ca64e164.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://4544a00105f8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4547-92-38-163-10.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://454855e3b447.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://455080a20a8f.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://4550be5ce22b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://455206c9b4aa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://45540d4a03ec.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://455f0756b85d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://45613c457298.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4562182ab006.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://456e075d00d4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://45706971a9fe.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://45714f7384bc.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://4572051b0bc7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4572080a7235.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://45734a3427cd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://45737354f703.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://457948837c15.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4579d5e45aa8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://457c9e9702e7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://457d14298111.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://457e222344b3.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://45801c5b80d6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4581-2405-204-138d-18c7-705-e235-a7ed-1a6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://45837c07814e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://45843fa60080.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://45872094d4a1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://458844640e16.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://45885fa219c4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://458c3f48d547.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://459140c4dc08.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4592d9285dbe.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://45953513de2d.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://4596-78-169-154-115.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://45980fce90d9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://459cc6dbfff7.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://45a3b103282e.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://45a5e9754a8c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://45a6d553bd70.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://45a90fc6259b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://45aa3bcc6186.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://45aab2ff0ba2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://45aacc58023b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://45ab794fefa2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://45af4328b13d.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://45b358a63d42.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://45b6b8277abb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://45b7b845f60b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://45bb9caacec5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://45bcd3fa2c7e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://45bd4d39ce87.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://45c62dd55ff2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://45c786f116e2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://45ca05473fe8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://45cb1f33fd66.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://45ce-128-124-0-203.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| https://45d387a571bd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://45d59f3e8bc0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://45d7475b8405.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://45dcd1e51923.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://45df14f557c7.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://45e2a936b521.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

305

| URL | ISP | IP Address |
|---|---|---|
| https://45e43fc324e5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://45e4a531c371.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://45e6d9de4b33.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://45e85fa55f95.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://45ec215fbfcf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://45ec9dccebba.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://45ecfc078615.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://45eff7a418a4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://45f17fb2ab5c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://45f18caa38c8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://45f96bd06799.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://45fb2e4d0c96.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://45fb6fc31e04.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://460010a8269f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://460d7f443d1f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://460e9b917777.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://460f8b3f0f89.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://46119d73a8a2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4614797b1aa2.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://4617-78-173-12-97.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://461a35f8fd2d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4620c2f3e585.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4621b7cfd566.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4622e795f6ff.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4629-190-34-214-230.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://462a7fbed0b5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://462abe667d44.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://462e3f6f4d15.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://462f8e463163.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://462fb0718195.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4630ddd63354.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4635-176-220-68-190.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://4638dc0490bc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://463e7267cf1b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://463f1d975699.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4642d874c927.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4642fe2cb657.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://464427cda0fd.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://4646213645da.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://465269b88fd9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4654f607d782.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://46552ba04cea.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4656f4dcf09a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://465821edd9f1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://465a35a74c39.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4661-176-220-2-179.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://466245b847bd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://466d100ebca7.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://4670a00ff59e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://46756db43acc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://467805f7950b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://467c639b4aef.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4680d0cefa4f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4681fef96b44.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://468386089891.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://46870aa5411d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4688fd8911f8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://468c65c1e4ca.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://468c944c6811.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://468ca4173fc7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://468f8af8e1e2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://46907f7f27d3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4691c7cf71ab.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://469c5612200d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://469d29e388d6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://469d-31-206-48-119.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://469d3fb3fbc3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://469fb37747f3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://46a10d465a5f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://46a20a6f3873.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://46a39b771515.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://46a61f674dcf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://46aa7723578c0.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://46aa8afb9716.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://46ab541d82ed.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://46aca176d164.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://46b18a4dc654.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://46b5abc7be3c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://46b8392297ff.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://46bc4fc78d0d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://46c4726a5f85.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://46cb5000b59f.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://46ccdabe4821.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://46cd3717aba6.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://46d2fdcbb2cc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://46d6e53e0772.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://46d7607cba62.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://46d969845a4f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://46de0bf0a931.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://46debc5ffc28.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://46e0d330b38d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://46e46c81dce2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://46ecee43db69.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://46ed1edb3800.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://46f0249dda97.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://46f5e1d5e600.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://46f74295e29b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://46f8822cbc67.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://46fc2e1427db.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://46fe2a97410d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://46ff2ea09366.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://46ff93cc9a74.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://47004160fedb.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://47009230edd0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4700b67feb35.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4702502c5185.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://47030ce34340.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://470740032429.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://47078936161e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4707f4c9300d.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://4708b8e5abb0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://47133d86c618.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4715649f74e6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4717e8bc5a95.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://471f8568f327.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://471f886ab6ad.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://47213a56c198.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://47229b8634c8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4729c813d192.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4731f21b77ac.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://473324c291cb.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://47353ef1f3d5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4736206e27e8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://473c-94-123-57-83.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://473cfe8649fa.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4741a26e6f95.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://4749d545fad3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://474ec9bd694c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://47503ce742ad.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4750670a8d4d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://47519104df2d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4755920bb77e.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://475747464a69.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4757681bd847.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://47588a0ca0c8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4759a2c84e19.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://475b-109-75-75-251.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4760bbe19478.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://47649512d7b5.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://47661415667c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4766fe8b206a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4768b785af6a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://476a4c624470.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://476e37f1c66f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://47738a6d4d5b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4775c936c759.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4776-2409-4072-e9e-9ba7-cb38-73c6-b5dc-1f91.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://47763247e4da.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://477820c3abd7.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://477ccfeb0714.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://478151cdd781.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4785419212f1.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://4785f6851c70.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://47863541cdaa.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://478b07adb1ee.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://478be1015e0d.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://479039b1bff8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4793423ccc67.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://47992122d81d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://479953fc4fc3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://479f2460d581.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://479fcf2580b7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://479fe30fd994.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://47a2e2b07a1f.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://47a5b8cba874.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://47ab-2804-29b8-5013-b5ca-44b4-3811-15d9-a78a.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://47ad128ceda2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://47b6acf2d4cb.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://47b7113b738f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://47b800785c50.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://47b88ae0774d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://47b958d2313c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://47c03c52fdb5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://47c1593c6f3c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://47c1d5c039b7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://47c3bcf015f6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://47c90d1a4aa6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://47c933745c57.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://47cbbca465ff.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://47cf16ca8028.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://47cf4c1b1e4f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://47cf9c77cd46.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://47cff4c154c8.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://47d05cf720c2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://47d0a7d97f8e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://47d1e1917bad.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://47d3b3eab1c7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://47daba0bdbd2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://47dd9e7ecb29.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| https://47e0011fe9c1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://47e21f4938c4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://47e4d65e4e3f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://47e580fed090.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://47e665b280a5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://47e9f8749dd4.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://47eaaa8f8bef.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://47ee2a5dd160.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://47eea32acb52.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://47eee95e84a4.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://47ef562d6fa2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://47f09d9cc8f7.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://47f1b817639f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://47f42c465bb6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://47f61b3b754c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://47ff44071549.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://4800048ff592.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://480374e57cb8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4803bdbb5f97.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4805768ba6f3.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://480c0774616d.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://480ea131bc78.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://48106ca61dec.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4811fb0e140e.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://48125d8a22f0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://481ccc562e14.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://481e5af74904.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://48203582fbb8.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://4821c194d6fc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4826c3073705.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4827db7ddaa8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4829eefdc50f.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://4829fd92cf5d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://482ab56fd4b7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://482abdedfa7d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4836ee2c079d.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://483c-89-214-117-130.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://483f-188-57-14-237.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://4842fdae2713.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4844-2401-4900-4d47-29f7-c00c-8716-cf0e-8419.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://48464f73f8fa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4847f839fd2f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4848becaa338.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://48495933a4bf.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://484a1d8160d3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://484a7d37f95d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://484ae36b022a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://484b4ed28262.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://484c-223-177-200-69.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://48531982238b.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://485647ec64de.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://48575f386f3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://48587e5d5795.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4858bdc6d253.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://485ff1ae6015.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4860336e3688.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://486694eb9872.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4867e135a99b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://48680a6d325d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4868455f0c83.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://486cc8ee8abb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://486cd5a67c17.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://486d21ad8d3e.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://4870fc40997a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4871be602566.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://487461ea2940.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://48756432f913.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://487609e27f40.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4878a636d889.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://487ac291890f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://487d04414f31.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://48805a92efa9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://488097b2a624.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://48846cf8b3cf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4884cbcee2cd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4885402db328.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4888d766b5e0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://488ee6c83bad.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://488f68bcdbb8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://48911779d84c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://48959de6cad1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4897234cad01.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://4898306ac034.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://489d4c90ae3b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://489e2e077e56.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://489e975e724a.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://48a54fec4664.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://48a666a12ca9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://48a8cd25cf13.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://48ab95f5bc08.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://48ac2e0c0e6e.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://48aff83909ca.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://48b252741a02.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://48b75efb0943.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://48bc9c77c4a4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://48bd44399ac1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://48bdb0d07cab.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://48be38177293.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://48c3cb29e7de.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://48c3f8c03cbc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://48c700d21b80.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://48c88c4bbb38.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://48ca7ff6b39d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://48cc5cb1fab8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://48d040ce6226.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://48d480b7b981.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://48d6204d30bc.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://48d68c314d3c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://48d85b0d395f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://48dda539643e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://48de8e748994.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://48e173b17b08.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://48e27374d31e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://48e337c8834a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://48e4eba2deab.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://48ea27ce1753.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://48eb446edb90.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://48efe9ee4fd9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://48f21443d32e.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://48f6-196-240-126-106.eu.ngrok.io/id=1.php | AMAZON-02, US | 3.125.209.94 |
| https://48fa11710298.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://48fa3e15c760.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://48fa53f103b8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://48fa913a9bd4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4900c455f844.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://49012142124e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://4901ae276891.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4904b315f39b.ngrok.io/hermosasdemoreloprivt | AMAZON-02, US | 3.13.191.225 |
| https://490603a4ed76.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4908f0086cfc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4913-42-106-1-75.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://491b4c0450a2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4922e83f3fa7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://493031f36dab.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4935dd92a70d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4938-78-190-77-56.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://493cc28719d1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://493f13991185.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4940e49bb7d1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://494121406c6a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4941ef19cede.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://49446d545617.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://494590050f33.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4946551e65aa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4947000a022c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://49492d00d758.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://494e-5-197-238-233.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://494efb19ce74.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://49506ae116ac.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4953b530b97e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://495556fe3653.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://495848dc5a56.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://495df63b346b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://495df7e264f1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://495ec587ab34.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4961e6a76eed.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4962d6941b32.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4965cf406f22.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://49666b740c7d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://49689e9b22b9.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://496c982093ea.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://496d9183bb4f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4970-94-55-173-182.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://4970ecae6356.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://49753fbdbea3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4977-201-175-202-173.ngrok.io/id=70.php | AMAZON-02, US | 3.22.30.40 |
| https://497a6409a276.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://497c7e77df81.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://498139ad8ed5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4983b95ae908.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://4984-78-176-173-61.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://498546aa90b1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://49855052f7ae.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://498557cbb63a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://49855c16c041.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4989ef32ca44.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://498d3d289ba2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://498dbc4f0926.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://498dd3749e8d.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://498fe6c9d934.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://49909f6035b0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4991b18513d4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4991e13e25fe.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4995c0cbb947.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4995c2b2cad3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://49971fb535ff.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://499f34ac1dbc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://49a1ac6d73cb.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://49a22b86b6ab.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://49a31b9e3219.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://49a7e83c57e2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://49a8d72cfcbd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://49aa4fc766fb.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://49aa-78-173-81-225.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://49ab998be219.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://49ae00a81303.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://49aec15e5bf9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://49b0b6c1b3f4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://49b3-103-227-70-73.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://49b330d8e014.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://49b3684987df.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://49b7c405703a.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://49ba6c4fd87d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://49bd6a7cbff4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://49c1a0d191a7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://49c2f82b7ac6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://49ca3688bc44.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://49cd2a456662.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://49d2bbfb8894.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://49d41dd9a438.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://49dab281a8a4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://49db67a03436.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://49e074982938.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://49e316189e57.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://49e59867eaae.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://49e7bdf6b1be.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://49e8ade82cd5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://49ebdd0f5087.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://49efd613e60b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://49f0-35-185-176-63.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://49f0df92f76c.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://49f376fe8622.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://49f5b5a4f140.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://49f5f226c179.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://49f9e1a725ac.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://49faf482653e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://49fd68c2665c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://49ff3d89335f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4a01ab30c2b3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4a02e4777329.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4a0384303a80.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4a05e4c88e23.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4a06b7286b14.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4a07c853f3e6.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://4a09bcbb6b4f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4a0b4855f807.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4a0d5c38cbae.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4a10cee66c33.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4a14-94-55-192-183.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://4a161c2350e1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4a16bbb5a1ff.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4a1b11bfa793.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://4a1b77ba1c39.ngrok.io/?_fb_noscript=1 | AMAZON-02, US | 3.134.125.175 |
| https://4a1d4e8c29af.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4a1dce337694.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4a2047f5d6f7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4a207904ffab.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4a2197493666.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4a21e894bd73.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4a25bd804ea4.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://4a2689b966e6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4a2933d57949.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://4a2a7cec6e6c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4a2b2548370e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4a33078b3f94.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4a36afe788ff.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4a3798870f1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4a3eda95dac3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4a4198a0c639.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://4a41e9f9120a.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://4a45e4ad9bd7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4a482071212f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4a48454777d0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4a4dcbb023ce.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4a4e-213-211-28-223.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://4a4ecb9e2d5b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4a52467278de.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4a54d0e80413.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4a558fc0681d.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://4a561b8fb4b0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4a5be0557496.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://4a5e437445cb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4a5f0b8c7793.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4a646d3e9d33.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4a68a32bdc75.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://4a70b3266d74.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4a70bb023bd7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4a722af4bb1c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4a7495bb5b4f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4a7592e31efe.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://4a7832fbbe2a.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://4a78c3223972.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4a790124.ngrok.io/ | AMAZON-02, US | 3.137.63.131 |
| https://4a7955793310.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4a799372dd47.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4a7a51a834a3.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://4a7a66ac2a57.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4a7c99ccb6ed.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4a7d261f73fb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4a813a42e03b.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://4a84f18c69f6.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://4a860975816b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4a8a10933fd9.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://4a8ac97fdad9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4a8bbe480ccd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4a8eb1405567.ngrok.io/login1.php | AMAZON-02, US | 3.134.125.175 |
| https://4a8f641c1859.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4a908c3dcb89.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4a9120e5c5b2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4a9308353522.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://4a93649857b1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4a9c2cf17ce9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4a9c860fbb4d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4a9cd23d1815.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://4a9e8acd042c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4aa1b538bba9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4aa1f19b0b5e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4aa2715209cc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4aa78de8ad41.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4aa9a57b7c72.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4aaa9ae9cf83.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://4ab196367827.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4ab205bddc85.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4ab408b21738.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://4ab435eb83a0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://4ab457cf0f47.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4abb7abfe413.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4ac0bc9809f0.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| https://4ac343422037.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://4ac40a825210.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4ac4fa7c28a4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4ac51e7493ae.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://4ac992bda777.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4aca3cb3d6db.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4acc3ab953ac.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4ad1b5b5a1a0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4ad29cfba80d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4adb7873be30.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4adb972d2f5e.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://4adc297f1134.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4adc99353e35.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://4ae68b1faf10.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4aea9373dbd8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4aeb005f40d5.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://4aeba13d0d35.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4aecc867b471.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4aed2e2a9f87.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://4aef138a4c4f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4aefd61cc43b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4af0e92ab0be.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4af10ea7b798.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4af35135.ngrok.io/ | AMAZON-02, US | 3.135.90.78 |
| https://4af6ae0555a0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4af7cb98bea6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4afaae422131.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4afd-2800-a4-3187-200-853f-befb-ae17-9d42.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4b01fd6e7165.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4b037076f243.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4b06de6543c1.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://4b07dd0b5d39.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4b08-2806-2f0-2120-6b8-1056-9fba-eaff-dd12.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://4b0c94bd5d7a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4b0ed415c713.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4b13a49d2f23.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4b1400e7e6fc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4b14b2c5230e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4b15aa9c3141.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4b15dd888538.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://4b187763e8bc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4b19c8935bb1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4b19dcbffaa2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4b1a19e27550.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4b1a8329562a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4b1bec090d5e.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://4b1e6b291049.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4b27c58b5fd1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4b29-178-241-19-232.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://4b291ec1216b.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://4b2bb77e933a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4b2f4408dea3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4b2fd6c1fffe.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://4b2fe3f9d021.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4b304104a881.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://4b33247dad4c.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://4b33922c1fe6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4b3567cc2121.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4b36381516a6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4b3679630088.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

314

| URL | ISP | IP Address |
|---|---|---|
| https://4b38b310884c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4b420c90ad3b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4b42-195-155-168-206.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://4b45116188fc.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://4b48c890deb7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4b4b08a57443.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4b4c3b90c2e6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4b4ce65c30ee.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4b4dc12ba741.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4b4f62449355.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4b4fe843866e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4b523d577de2.ngrok.io/instagram.com/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4b566e132e17.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4b56d46d8b32.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://4b5cf2db3f7d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4b67dbf7a543.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://4b68a5123990.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4b6d-115-164-87-193.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://4b70539ac482.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4b731cddfc04.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4b79f40fdf4e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4b7d1944259a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4b813d4ce2cf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4b8368dfdc3a8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4b84388d9220.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4b877fe77b2f.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://4b88-186-6-160-20.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| https://4b88a353f65d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4b8c596ad42a.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://4b8cc95d0243.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4b8fd5c656ac.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://4b91bbbd557e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4b91fb7b1a47.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://4b94574cbb8e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4b96868fd437.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4b9888d5bc1b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4b9ff83bb4e9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4ba09c76db74.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4ba5c9edf6c7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4ba64e21bbf1.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://4ba77c4ac871.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://4ba803177437.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://4bab275e060d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4bab7d7d09bd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4baca45c7f86.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4baf1e260f7f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4baf-77-94-1-66.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://4bb6-2409-4070-2d38-a904-00-3c0a-4b02.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4bb9580d30de.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4bb9af3caee8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4bba10f03bf5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4bc07c2975d8.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://4bc11e9c779a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4bc17b18dfe8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4bc1f77563fb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4bc376773fff.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4bc5-95-70-145-72.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://4bc7ee21bf8b.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| https://4bc97e077bc9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4bcc31256200.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4bcc6a1cd785.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4bcf2e335a79.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://4bd39ebaf2d9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

315

| URL | ISP | IP Address |
|---|---|---|
| https://4bd5b8343927.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4bd8207fea65.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://4bdd7d957191.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4bdda704eb72.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4be1865645c0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4be3ca9b0f81.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://4be409844f7a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4be476ae7253.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4be72d24a270.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://4bec90cff6db.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4beee4252ae2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4bef4a98a15e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4bf1150be9d7.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://4bf202bcabd9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4bf29b8c5b48.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4bf8d0386137.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4bf982a5caad.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4bfe294da897.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4c00caf84109.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4c02-94-54-230-49.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://4c055c238ba0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4c073430a670.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4c0913c0d0ae.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://4c0eddf7774b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4c13033e1e45.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4c1694e146f5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4c1a793baf00.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4c1c6cbf2c6c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4c1f-178-241-63-52.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://4c1f3210e010.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4c26a89de7a2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4c27b57f3e9e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4c2873161e44.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4c2b-47-31-254-6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4c315ef2ffcf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4c32cd73388a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4c330ff4a092.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://4c3a3c406d03.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4c3cbb747b0d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4c3dd54490f6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4c3e93abd10c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4c40086dcbae.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4c49de036b7f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4c4a-78-163-54-203.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://4c4bc18f5478.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4c4d005bb769.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4c4e0a9a3040.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4c4e4d19cc02.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4c511cc4a2e2.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://4c51ad62908b.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://4c558ce9fd73.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4c55b5de2d74.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4c583cb9d12a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4c5a38084844.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4c5e19a7399a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4c5ebf4b4c95.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://4c5f09cf6d33.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4c68e53da970.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://4c699757ebee.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4c6a1573c7ba.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4c6ad18e75d9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4c6d20de0b7c.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://4c6f35d5a6fa.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| https://4c706bc43232.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4c71c492d810.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4c7331f5fff2.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://4c76a45f2106.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4c77-46-221-179-205.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://4c7a704569ef.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://4c7a70dfaf2b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4c7fda879f9a.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://4c8259266ffe.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4c8324772044.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://4c83cf81e17b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4c847de061f5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4c87211ec833.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4c892c51eb4b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4c89-98-204-161-1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4c8e0556c1d5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4c91765e8c99.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4c9259093adb.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://4c9e5aab5cd2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4ca0ada16bcf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4ca3-181-115-162-127.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://4caa1dc0bbd5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4caa467ab352.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4cabb9dd6120.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4caf91c96178.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4cb3-190-239-188-102.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4cb5195c0f76.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://4cb7d0efcdb6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4cb84cb4d2fa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4cbb1adb6180.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://4cbcc390d890.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4cbee6ee9f6c.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| https://4cc6c49a7f6c.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://4cc7acc2ebde.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4cca-197-210-84-108.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://4ccbafdd9f4f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4cd06bb40a89.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://4cd0f9430843.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4cd11f83e83f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4cd349312660.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4cd498397132.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://4cd4f8ca88d4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4cd59418bb79.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://4cd599f08ec3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4cd7a8e0881f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4cd9671fd441.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4cda2879aa61.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4cdd06c6429b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4cde91135fe9.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://4cdf85a32400.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4ce26a6db8e5.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://4ce2f1a1bfd7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4ce70c670797.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4ce7393d02d5.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://4ce8af8f2723.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4cec97476185.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4cf0219feb9c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4cf1c4824ec2.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://4cf2d577089f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4cf583ff0caf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4cfb670fbc11.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4cfd12bbd376.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4d008298b01d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://4d00a67620a4.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://4d021c49c15a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4d0392e40afd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4d044f0141f2.ngrok.io/instagram.com/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4d0531dc6d93.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4d071aa3c6f7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4d07e17e0f03.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4d085919b07e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4d0dcd14f3d4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4d0ef4565444.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| https://4d11354d168b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4d13d689b46c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4d147facde19.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4d14bdf4b981.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://4d157b4cedad.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4d162f9b26a5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4d17c49e700e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4d18-77-221-17-176.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4d192d0c7df6.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://4d1a7358158b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4d1afabc9d89.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4d1f49ef9efe.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4d1f7909781d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4d200877d53a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4d2137e8da94.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://4d256aa1da94.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://4d2b5976e512.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4d31819b4cb4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4d31e92ab513.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4d32ac0bd8bd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4d3332056b1c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4d380ad1d120.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4d39d36368d2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4d3a5411e08e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4d3f4205fcf4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4d4093cd7e38.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://4d40b0299c2e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4d4386995922.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://4d4711727c8f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4d49aad0a84f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4d4b04656cfa.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://4d52f90d3c13.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://4d54c76a520a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4d58a33be40c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4d606a8cb647.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4d6134fdd79b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4d6329832921.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4d67a18e6432.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4d6936d5b6c8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4d6c-78-190-243-150.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://4d6c8f1f1472.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4d7551a2a820.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4d789c32ad5d.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://4d7a85c57d22.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| https://4d7b0e67c70f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4d7ccddd81b8.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://4d7e478ce98f.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://4d7fb5093bfa.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4d80257aa172.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4d81d6cede8b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4d83ab883c39.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4d8d48c482da.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://4d91158448ea.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://4d9268e0548f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4d95283b9825.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4d9ace1a1f6d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4d9c9d9e686d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4d9d20aff45f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4d9d6afcdb32.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4d9fcdded787.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4da38c35b016.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4da4f2a2a9c6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4da65b042424.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4da72819bed7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4da8516cab5b.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://4dac4acc2d0e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4db09ae13f2a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4db2753cf303.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4db36055f4f7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4db403ff637b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4db65691f52b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4db751d4fb56.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4db7f698848c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4dbe8791f57a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4dbf5c795cd9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4dc083a2b0a5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4dc24fcc12c4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4dc9725c93dc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4dc9727177a9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4dcdb46743ed.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4dceae85b403.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4dcff7a21aaa.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://4dd8e6131e35.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4dd9d501c52b.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://4ddb6d7c6382.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4ddb-78-165-25-215.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://4ddd3c1c3676.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4de042e35a45.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4de1c23fa383.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://4de43b4171b2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4de5a6015c97.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4de8-5-47-51-104.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://4deb34c99b76.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4dee79cd448c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4df10336a613.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4df2a405b2e4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4df7c2e8756e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4df8fe71a1a5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4df9a41e168d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4dfc21b60ed9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4dfda3262f5d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4dff7b2f06fd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4e063d01a1be.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4e067b8c73e3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4e11851adb5c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4e1251d8e0d4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4e1510ac267e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4e15bc8e2c2b.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://4e176dfe2b72.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4e220f42f711.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4e224dfdca3c.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://4e285907ecaf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4e294e5d8775.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4e2aa4faa5c5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4e2e-5-229-145-188.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4e2f5197eed0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://4e3e387c8a7b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4e3ef54ab5fc.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://4e3f6f568a43.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4e41e5152919.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4e46d248b026.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4e47e35f452b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4e48df3c4215.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4e4b615add1c.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://4e4f38b65775.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4e515f95db30.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4e55e68f5a74.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4e57bb7d269c.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://4e59e4601867.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4e5bce7a595e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4e5c0244de77.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://4e5d035b9245.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://4e5f14b882a4.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://4e5f93c3c6fe.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4e61887cfc24.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4e61fe3606ea.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4e637f410cc8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4e6716257908.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4e6952cb68b4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4e6b81f91248.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4e6bc779a268.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4e6f4ebd8d2e.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://4e788f8184df.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://4e79c29b0ed6.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://4e7d55293fe5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4e8211bb5d2f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4e89610f1b84.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4e8a617f54cb.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://4e8c8ce81739.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://4e8f-49-37-73-33.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4e8fb408ad49.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://4e92d61dba44.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://4e94087909c3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4e987fc70a8d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4e989c2eb525.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4e98ca66fc8c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4e9cd044042b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4ea050270e08.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4ea20413bf60.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4ea57f41dae9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4ea5fef623c1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4eaacfde06a9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4eafa26a0db5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4eb147de8c91.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4eb14b69d8ae.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4eb25ee64484.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://4eb4ff21b354.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4eb605368742.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4ebac7cbdeb4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4ebc6d7d6794.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4ebdb39f1745.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4ebf1593d1fc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4ebf4b723cff.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4ebfde8922c2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4ec0101d2002.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://4ec1-188-57-62-115.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://4ec1ac6db55d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4ec1e5375ce3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4ec3-179-233-93-237.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| https://4ec53d2a78d6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4ec6cf9201c3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4eca05673b8c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4ecd972afdd8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4ece2328ccff.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4edc1dcebc47.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4edf6c00d32c.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://4ee0b38e364e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4ee4fc5b6180.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4ee63f52bce7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4ee7297af9af.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://4ee72a4e2442.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://4eebe7d4fe16.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://4eec63c2c77d.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://4eee38a0adc2.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://4ef2112aa2a7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4ef7057c81ad.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4ef722992fc4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4ef8866923c5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4efa0cfb68f9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4efb3b2a805f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4efbd6fcf8e0.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://4efbc6c6197c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4f0134f618b0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4f026da1738b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4f027b2f34a5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4f02c3f1cdb9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4f02ee5ff072.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4f02efc63103.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4f08b982196a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4f09a7469f14.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4f0f35568fd4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4f0febe3d22b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4f1061699b7f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4f116fa6fbd1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4f12545d3818.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4f12b494266f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4f15288c33e9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4f18a2011136.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4f1c86090bd2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4f1cae030c63.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4f1cc281ccfb.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://4f1ee2e8b5dc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4f255d5c1359.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://4f2721fd0dfa.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4f2b53a877ba.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4f30e0a37d1c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4f380fe80431.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4f3953fe43b9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4f3fb9a382db.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4f4075f579fb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4f40deb39d13.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4f455967cbb8.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://4f45b24e5eb9.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://4f48760b6335.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4f4bf7e3bed8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4f4f4599106d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4f4f5e7a58aa.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://4f50e7db88a0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4f5304bf1f0e.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://4f5ad064edcc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4f5be1792afc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4f6038335d9d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| https://4f6205bcd347.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4f62ad1bdbce.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4f667071f75c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4f66ca1e9bb9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4f69-116-58-205-204.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://4f6a23264789.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://4f6ade17ab01.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4f6b7f3f9fa7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4f6c0bcfca4f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4f6e3c3608c8.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://4f6efda52a40.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://4f70dfaccb6d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4f7233b27186.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4f73f18ebdf7.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://4f747ed3501b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4f74cbc99fcc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4f74d064ab90.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4f774d1e95fb.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://4f782729b5a3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4f7c4a1985ed.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| https://4f7cf6502561.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4f7d37698392.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4f7dee904a68.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4f7eaa5db995.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4f80926a2b66.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://4f80eca3bcb2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4f81b10da3a7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4f8609039890.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4f8b0c4c0e82.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4f8b5a50ea67.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| https://4f90708e27b1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4f944f64f42d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4f9471e97e44.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4f9a0025523b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4f9a0dcb5199.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4f9c11bb3448.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4fa6a2fab552.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4fa7f89eab87.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4fa8b76c561e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4fa9f4238d98.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4fac7bc573b5.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://4fad86a32f36.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://4faeb62dd4b4.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://4faecae5e031.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://4fb221a032d3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4fb2cc477125.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4fb420bf2339.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4fb45af45c6d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4fb4612f624c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4fb462f6b4c7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4fb80f1c4b29.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4fc000cec9fe.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4fc3-178-240-64-96.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://4fc4c034c1fe.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4fc749183e52.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://4fc87621a3bb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4fd31390e0d4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4fd5545c2c5d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4fd5a3be821a.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://4fda-202-89-73-82.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://4fdda86d2c4b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4fde8a4ce7c5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4fe3cbc51ed7.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://4fe3cdcbaf53.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4fec8001af55.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://4fecaf10cda3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://4fedd13c327f.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://4fee1c6f38aa.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://4feeae6a4ab6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4feef71b4609.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://4fef83bc8100.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://4ff54763e852.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://4ffc605cc25f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://4ffc957c8607.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5000dfb0cfac.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://50060fef0e08.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://5006d53c5833.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://500771df2997.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://500af94e8d59.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://500c1a3f423d.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://500d2db5e242.ngrok.io/instagram/ | AMAZON-02, US | 3.134.39.220 |
| https://50126b373907.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://50127b7b30c3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://50142556e929.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://501b2e108a4e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://501c53bfc123.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://501f8e941211.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://501f-95-12-67-211.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://501fd6015fcf.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://50208334c346.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://50271f2ba17f.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://502abcda51ce.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://502dc22bc41e.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://502df15ab05b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://502e0555b7f3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://502f2681d270.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://50390cd770a9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://503cd5d8e3e2.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://503ea3884317.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://503f99d40d3d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://503ff89adbe4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://504250c2a72f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5044bf3fae0f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5044dba82134.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://504ab0868582.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://504ffd90c278.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://50533d8897c6.ngrok.io/?_fb_noscript=1 | AMAZON-02, US | 3.13.191.225 |
| https://5057d237bda1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://506314aa8386.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://50654e4d7e73.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5067258d0105.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://506e-178-233-42-105.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://506e9c53ee3b.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://50705fb9a57d.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://5074f04f79d3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://50781033bd4f.ngrok.io/whatsapp.com/indexs.php | AMAZON-02, US | 3.22.30.40 |
| https://50782a4e4df5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://50808fce14fa.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://5082-197-239-4-146.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://508378c20ca1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://508d83f25dfa.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://508d98c440b1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5090b36ddfd3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://509355b8e6b5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5093e086b8cf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5096-2401-4900-41dd-2b41-0-b-26f4-8e01.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://509658668241.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://50972566f078.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://509b91e55a25.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://509bae03e94d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://50a20f244af5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://50a2e00f6189.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://50a602370290.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://50a99253ac87.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://50aa4d775c13.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://50ac70317a86.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://50b0c0b539dd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://50b3990fe8a4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://50be8f22ef7b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://50c4d78552df.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://50c886a70219.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://50c9830e4d55.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://50c99871c393.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://50ce1f3d0fd7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://50d074309900.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://50d362c15715.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://50d3a96af899.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://50d704834b1a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://50e0b74eb865.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://50e30dba735a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://50e4517b52a8.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://50e7-92-38-132-103.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://50e8459a170c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://50e897c62c9a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://50ebdf94c483.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://50ed6037aee3.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://50f0cdd9c670.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://50f0e383a6b7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://50f7a8fc6ac5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://50f99e9df7d5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://50fa61ed304e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://50fd78c248a2.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://50fe0345f652.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://50fed1da7f62.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://50ff-157-47-19-56.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://50ff3c5922b2.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://5100-182-183-234-75.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://5102f78a6531.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://51048b4f809a.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://5104d837fd06.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://510734d270d5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://51076062d8b9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5109704ca252.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://510eecd465a4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5113b25060d4.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://51163078d7db.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5119034dc314.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://511965b974d7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5124fa850c0b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5125364397af.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://5125c111cd5c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5129c4b7dc5f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://512a422475f7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://512ac8bf35a1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://512e3da0002e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://512f3d40a1ad.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://513d9a9601e5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://51405b3183ba.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5144945c7ddf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://51450481ab8c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://514509329068.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://514cb9820019.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://514ce706f2e3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://514ded3ceef9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://514dfa02aa6f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://514f3892d367.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5151cd46990d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://51524744fe0.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://515346cb6ea9.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://51543b83a6f8.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://5155f1d263b43.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5155ff4198de.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5159eda09c87.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://515ceee82efa.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://51600dfb4d90.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://51601d0eb71f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://516047b5da0c.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://51618bacc6c9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5163fce77a0b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5164d7b18a99.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5165c892ffcc.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://5165f0e293b5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://51682d14a6de.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://51691e619fe5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://516eb136e534.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://516eec90563b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5170703c7b26.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://51754ec35de3.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://517581002a0e.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://517649da0787.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://517fc8b1de0c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5183e3578a78.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://518533d1fc2d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://51871bbf681f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://51883b94010d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://518c4545766c.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://518c-88-251-32-63.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://518cf9baa29e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://518f2c216e18.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://51927be299d6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5195e315a84e.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://519858c6619d.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://51a0efc8e8d4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://51a39a0bde17.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://51a47d27b727.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://51a87993123e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://51a89c309572.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://51a9-42-111-147-73.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://51a9e83b0ac3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://51b25eb133a0.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://51b4464c8988.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://51b604fa18b1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://51bb-78-173-55-70.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://51bd-188-241-156-6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://51be385cd303.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://51c3ef897126.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://51c6379cbc2d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://51c66e78ebd3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://51c783f4fdde.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://51c97b7727e7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://51ca6c7a7de4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://51cc5b5ebe05.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://51cd7d837a1d.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://51d0289ef721.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://51d3407bf7ed.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://51d3c2e4949c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://51d41cc0e78e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://51d4ccfd38bf.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://51da0668fd3c.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://51de163df591.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://51e3d702e06c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://51e6440ab0e4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://51e9910cbddb.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://51eb06924365.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://51eb-2405-204-30f-d0fe-00-1f58-50a4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://51f1c92bbc90.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://51f8a172f54c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://51fa6e094fa7.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://5201eaec6368.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5202839e3c2a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://520482a88b9a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://52066c499567.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://520b6d5a9639.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://520c0a550138.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://520fca3e5fb1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5213c23a3a3e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5214-2806-105e-16-e54-5066-f9f4-9a06-6848.ngrok.io/facebook | AMAZON-02, US | 3.134.39.220 |
| https://521634974c1c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://52183a81fc5a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://521bb05bb1c6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://521f-78-175-253-248.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://52231a89c8f7.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://52242385f53e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://522511a2f7f9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://52264d007b6b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://522756f3759f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://522b0dda2d17.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://522c19fc2dd1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5230546259d1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://52317a4c0ffe.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://5231bf9c45df.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://52333f919d4b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5237808189e3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5239f0e6216e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://523b4d8f1e49.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://523c88fb50ed.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://523d37aa9ee3.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://523e1affbd1f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://52401f7ddfa4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5245a5922130.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://52477b04257f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://52487e0a7b81.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://524c4c51a8f2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://524d8af46b6e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://52543347b67.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://5254ef5cf0a7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://52565fb1bbc2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5258e9dc9b87.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://525a350f6c19.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://525ae8755638.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://525cb10bb816.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://52696c294884.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5269aaf2e28c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5269cf13fab9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://526a45558bea.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://526acada460d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://526eb3af0053.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://526ecdc859f6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://526f48672cc7.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://527716c9b606.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://527b4b695071.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://527e79809de4.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://528a780fc0de.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://528ef592dc10.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://528f6de92a40.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://52919cb59d90.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://52924bcfb34b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5292e710ab99.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://52959072ee33.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5295c04d62be.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5296a84e7898.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5297377c99c5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://52a12d06c9f0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://52a4d9c97d17.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://52a6d1146bbb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://52af5a8195db.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://52b282d915f4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://52b2d6ef0407.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://52b56d30c9aa.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://52b5915fa59a.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://52b71c4134c6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://52c126002568.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://52c27de62b4c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://52cc350b8953.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://52cc62aacbc4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://52d42a58abb7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://52d576214401.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://52d78a71b782.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://52d7bc74bf9f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://52d9-78-182-149-175.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://52dc6c0f9e69.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://52dc-88-251-26-90.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://52df8d11cf7d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://52e52303e62c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://52e7a0e86806.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://52e958d1e744.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://52e97213cee2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://52f10e958161.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://52f3e00056bf.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://52f4-85-107-77-38.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://52f4ce489594.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://52f5005c9788.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://52f520536546.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://52f6941a0f70.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://52f9-212-5-158-15.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://52fa70524945.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://52fbbf3a52e5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://52fe8a74311c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5300e4b8d567.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://530221e259d2.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://53023dc76486.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5303ef5d6fa3.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://530473fd24bb.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://53049fe870c3.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://53082629228c.ngrok.io/?_fb_noscript=1 | AMAZON-02, US | 3.22.30.40 |
| https://53089c461363.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://530e5bfcb657.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://530fed7eb7bb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://53104c326e89.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5310d16c86b5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5314dec5cf4f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://531a0c0dc9c2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://531b-106-202-92-169.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://531d0256c3a7.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://531e09739e2f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://53213d7c2532.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://532227613bc9.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://5328e5567db1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://53290717e36b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://532acf9b9c3c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://532c1c36b673.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://532c4df07c2b.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://53347830f9f70.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://533596dadc35.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://5335ae346c3d.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://533602d99bd5.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://533702498cf7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://533776bef9bf.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://533b93fe7e7c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://533f24790a75.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5341709399e6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5349ad4abbc1.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://534a28ce60a0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5350724c0189.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5352ec2f3fe4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://53547a1f2fa9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5356ba58319f.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://5357-88-235-205-159.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://5359284dd7a7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://535a02c8545b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://535bb54a3c1a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://535c9b7df0d7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://535e8228a835.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5364c4aea3ac.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5365237db1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5366d00e8326.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://536c3f8e1c86.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://536d11d512f1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://536f9982fca8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://537a32a29185.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://537c2c29b2d0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://537db430f73a.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://537e9ca5fde4.ngrok.io/instagram/ | AMAZON-02, US | 3.22.30.40 |
| https://53821f09a05b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://53829f449e20.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5382f5d455ee.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://53832e4bf911.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5386ba9917ef.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5386dffc4951.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5387a885b0cc.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://53969f7d1922.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5396ebcdcc26.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5397659d8653.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://539877dd18e1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://539a86cffd50.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://539da14a58c1.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://539f28c00d46.ngrok.io/?id=instagram | AMAZON-02, US | 3.14.182.203 |
| https://53a160daadb6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://53a5b5e9e99e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://53a9d78649fb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://53abdd1cf627.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://53af33d41f84.ngrok.io/m.facebook.com.php | AMAZON-02, US | 3.13.191.225 |
| https://53b0a9fcbeb4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://53bba1002999.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://53bf1e795fd5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://53c9a7835c1f.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://53cb0ef91e4c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://53ce-196-190-186-127.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://53ceefbfa96a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://53d0490e916e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://53d20b472661.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://53d28f690116.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://53d68cb6f279.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://53d6c94caf69.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://53dbdcaf9159.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://53dd-217-86-107-23.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://53ddd613f5974.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://53e15e762750.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://53e308cd7628.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://53e36ce834da.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://53e374bdb682.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://53e49630bc90.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://53e8387398b2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://53e9-181-176-75-213.ngrok.io/id=555.php | AMAZON-02, US | 3.17.7.232 |
| https://53e93c2e5ac7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://53eb3317957d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://53eb5dc57d2d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://53ec54404617.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://53ef69b80bbc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://53f249025faf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://53f6ce06dcee.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://53f846120705.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://53fbb980a871.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://53ffc3e3fe1a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5404-31-142-50-159.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://5405062c7936.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://54053dac8f7c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5407ff65c9ee.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://540b3149923a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://540b6a0636d4.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://540c19d0da0f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://54155ac4eb0a.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://541597b32cb9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://54170b0d6ce2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5417-175-143-166-9.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://5417d41ead19.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5418285b4e3a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://541beb085299.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://541d69874480.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://54209f99c1f4.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://54239ec29e7b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5426074572e5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://54285e2db006.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5428a5722c62.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5432da6c4bef.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://54373852aa90.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://54390f11dbb07.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5439c391bf37.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://543c2a138cc9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://543ccc6fd08c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5443037ecf35.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://54449d709a74.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://54458e11b01e.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://544b334778c5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://544c216fb432.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://544ee03055d7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://54539fbe8a5f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5456058b5625.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://54572ebf352f.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://54577a856930.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5457bd465afa.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5458b1b38242.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://54591174317e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://545911b84a97.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://545a322d737d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://545c3a0a1b8d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5461f8d79b66.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5467a84daaea.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://5467aec3f612.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://54698bcb4c69.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://546a3c9bfe8d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://546a627e401f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5470a5ead709.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5471076a8455.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://547326a47b0e.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://5475808cbd6d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5476e5497add.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://54787c0a664a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://547a0750e30c.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://547b9d4b08cd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://547c64d9501a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://547d2e651bbb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://547e60d42609.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://547e8289ce2e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5482a44a488c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5486f37d85a2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://548753daec7e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://54891db3d8d7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://548c51409b59.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://54902ad4dd42.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5495b55d4f74.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://5496478b31e1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://54984c9b58a8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5498c2bfc480.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://549a86b0b613.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://54a1-159-48-53-28.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://54a3944d56f0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://54a5ec3705b5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://54a7f5809487.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://54a8532e888b.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://54a885b1943f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://54ab576bcb94.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://54ab5fe11008.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://54b02268f2ef.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://54b8db031a01.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://54be4c3c8d49.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://54c0d50ee8ee.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://54c15f414594.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://54c1c5ce917a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://54cafd6fecc4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://54cb7dde0c1c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://54cda09c0bba.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://54d1dcb81e8a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://54d295bf8a7f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://54d375fe74ad.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://54d707570fff.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://54d800fb20c9.ngrok.io | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| https://54d9a91c6b19.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://54d9f592acca.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://54e1c8f5f78a.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://54e241402ff9.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://54e3222f78f1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://54e49d4a100c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://54e7ce1c2ad7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://54e98cd2f1c8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://54f3934ade7b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://54f498f9fa0e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://54f8b05e05db.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://54fc8c98d3a2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://54fc8fb07c88.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://54fffb1b275b.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://55061e5024bd.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://5506e68a2103.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://55075719505b.ngrok.io/instagram/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5507d8f57c60.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5509c23e6214.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://550b7643a6f4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://550bc951cbd8.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://550d4e614d1e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://550d6a3e5c6f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5510da623cda.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://551cc7f955f8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5522a53b47b5.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://5528651888cc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://552883a23726.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://552b12ce122c.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://55337c2911ac.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5533dd3d87d8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://55359faa8b6e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5539bb933d1d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://553b7cbd3ea4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://553cc3e2e06e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://553d2952034a.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://553d573385d6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://553d9482a1c1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://553ff7392c7c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5542ecc76ccb.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://55470386d770.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://554b56ecf5ec.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://554d140ac964.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://554d971ca602.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5552696edfba.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://55540c8f04e7.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://55552eca2d54.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5556-3-108-44-153.ngrok.io/inst1?token=87 | AMAZON-02, US | 3.22.30.40 |
| https://5558297d44dc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://55599a13762e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://555d094fbb17.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://55674593524f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://556a2cdc132c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://556c9046e3b3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://556fa15b780b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5570556dbe12.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5574f5660727.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://55761c660efd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5577360ea2e5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5580da2d1035.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5582-106-215-93-118.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://5584f4a1cf81.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5586967ed272.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://55886b2e7e9e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://558ef77bf173.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://5590ec815871.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5595514e937b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5595b1e534ab.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5598-2409-4072-8e96-8a4b-eea2-a365-d5ee-445a.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://559d-87-251-20-34.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://559f0877297b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://55a021eaf552.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://55a106acf2ab.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://55a2a1007c7c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://55a366603ead.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://55a4e987698e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://55a84197289e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://55af796e6cf1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://55b3af1d34b7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://55b4ab80dd7a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://55b4e654c0ec.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://55b5fc6fa3ca.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://55ba344f57bf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://55bab9361476.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://55bbc00de135.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://55c1ad823b5e.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://55c5ace0b51b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://55c6bdfecea1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://55c7-95-165-221-46.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://55cb4b694167.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://55ce559f8926.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://55d1b71215b2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://55d35d53950b.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://55d72b4ad08c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://55d77072d17d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://55d8dbbedbc7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://55d93b651e92.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://55d9be05097f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://55db-178-240-72-190.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://55dd1385339d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://55de9253bba2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://55e115036cc2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://55e139fef07c.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://55e175038a15.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://55e4ba83a2dd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://55e6655c5600.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://55e6be2cc7c6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://55e82e217283.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://55eaad819fa0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://55ee-176-88-72-203.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://55f0a8bafe3d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://55f17292ab5d.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://55f1c0c391a3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://55f2a64e877b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://55f84fceb73a.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://55fc01345702.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://5602923dc60c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5604f9e8e525.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://56075e8e22b5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://560a6e3150da.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://560e18c8a23f.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://560e3c3adfb0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://56125f2d558d.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| https://5613351121eb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://561336ba327d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://56167a77a086.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://56178f5d1386.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://561973a75c69.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://561b-65-0-3-84.ngrok.io/inst1?token=78 | AMAZON-02, US | 3.17.7.232 |
| https://56219b2fe1c0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5639-45-64-86-54.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://563971dc08b8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://563f-190-236-7-145.ngrok.io/id=177.php | AMAZON-02, US | 3.17.7.232 |
| https://56428ca4a5d8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://564298747e77.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5643369c655f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://564761b2cc89.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5649c5a31c39.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://564b7ca4a4b1.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://564cac570100.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://564d32a0e1b2.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://5650cebeff68.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://565746b2a9ec.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5658660f6c6d.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://5659f0e02f75.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://565d5f4d35c9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5662a32b5019.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://56651ee169f4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://566610895834.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://56663fdce4f6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5667e0804462.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://566905d500e8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://566aa1e36eb8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://566b0fea194e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://566b20f017de.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5672006e8ba5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://56721785fbeb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://567258f5e575.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5675642d01a5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://567564c6b169.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5685e4f29f83.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5688-165-16-37-133.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://56887b6340a0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5689abf97255.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://568c586844e7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://568f7e5e0eee.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5690745654b8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://56907818864c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5690ee9e624d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5694559dae57.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://569a9d54d49e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://569b5d65ced5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://569d48414683.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://569e-109-175-102-200.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://569e78aa83de.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://56a31c26242e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://56a4ee88cbc6.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://56a5-2a01-cb05-4f4-8e00-dcf2-7410-12d3-7dce.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://56ac8d3df038.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://56ae43cb70f3.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://56b40ca895b9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://56b79a6a76f9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://56bb-2401-4900-4ddc-deb1-4a81-5264-2e4c-8629.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://56bf44446b56.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://56c070a9b529.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://56c0f0c068c7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://56c1be1fa211.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://56c1da930f7c.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://56c33ecd7b03.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://56c4416c1fa5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://56c4754328bd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://56c6ffb03b0e.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://56c95014f9ab.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://56d0cc5102c3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://56d72322c253.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://56da8737a67b.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://56dfceae691c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://56e4d8d4df01.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://56eafc0ea921.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://56ede1f4ee72.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://56f128f2cb4e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://56f2f38fbc26.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://56f3a63c1b15.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://56f672b28429.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://56f9f468f0e7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://56fe20501c0d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://56ff41b8f169.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5701230d9e9e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://570527825090.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5705e3f125a0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://57065057484a.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://5707-31-142-138-87.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://570c92a7581e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://570ef8521d8d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5711de6a4f50.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://571399da1bd3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://57147a96bf3a.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://57156c1cea1a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://57160f65b517.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://57162154235a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5718cf9fb283.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://571b-119-73-124-187.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://5721999da487.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5722233beecf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://57223b8528ed.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5722ae0e2986.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5725758e9705.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://5726417b5f61.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://572af3657da9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://572b088b6091.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://572c-78-190-77-61.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://572dc09b04c1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://572de1712d51.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://572e6240a6c2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://572fa4468de8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5732f2fa0809.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://57342f0c2c39.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://573526a254bc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://57356f5b88ec.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://5735972e18f5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://573860b8cb21.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://574167172f44.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5743ae8ba548.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://57461118fd36.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://5748811aef8e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://574b-46-2-58-107.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://574d96f77e01.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://574e3f73cf96.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://575076cb1e4a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5752a69a6275.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://57537a46f2a3.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://5754eccafe6e.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://575731af582a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://57590d769068.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5759965faf6c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5759fd9c2fc7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://575f30981429.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://575fa0d23d68.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| https://57654b4e4516.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5766e8d98f5c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5766eaf4c8b6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://57667e0f0d550.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://576a304c43ce.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://576a433fd3b4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://576abf2d7c98.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://576ba20540a2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://576d88124152.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://57774d9a0a2b.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://5786-88-240-138-93.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://578c1cbd52c8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://578c3b5d0911.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://578ef320c4ce.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://578f2561dd6e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5794ff67f7b3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://57950ca6833b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5795aba29f63.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5799e30d6270.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://579deaa9a354.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://579eb2bc047a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://57a002d8a746.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://57a5610eab34.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://57ad558cba2d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://57add66925ab.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://57b03aac71eb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://57b1-83-55-172-164.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://57b397d686b0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://57b3f33eb6ab.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://57b77174acd7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://57baf000ce37.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://57bf92e16950.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://57c46c8d34c2.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| https://57c50e8c55fa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://57c7-88-245-16-108.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://57c80f6c50a2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://57cb1cac4c3f.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://57cc132c829b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://57cc595b6279.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://57cc86c7d4fb.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://57cd0045cf20.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://57cd4c8629ab.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://57cebedbe115.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://57d019c5bf59.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://57d1a8789ee0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://57d2141b377b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://57d3d3052df2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://57d423dd4a50.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://57d719bb0508.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://57d773f1e734.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://57d7fa65a2ba.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://57db0c865e8a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://57dfd20e4314.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://57e0953dc068.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://57e326f05c3a.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://57e41f13925f.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://57e86c59446b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://57eb0b3d31c4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://57eea634b837.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://57f2727ac218.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://57f6e582952f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://57f7098ac9a0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://57f92d2da367.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://57fa3c2e1735.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://57faf557fa72.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://57fcbaf72e3b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://58006f5e8bfa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5801763e4fe8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5803bac60f35.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5805a43e4ead.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5805a43e4ead.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://58072067c195.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5807970260d2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://580a013c8eb2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://580eddf2fcf8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5812d68b8f78.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5814839d0352.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://581571249a91.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://5819-88-236-118-60.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://5819fb15333c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://581d1f1f93e0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://581db989f213.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5821305cd6ec.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5823a7c74d55.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://5824d92a24a5.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://582553b3389a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5825b2f993de.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5827534105a2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://582d632aec12.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://582efa4d2f9f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://582f3f898556.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5830c872197c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5832aea2094d.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| https://5833c1cfcf3d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://58365d926e90.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://583764a9d8cd.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://5838cfec0a27.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5838d6ca72e1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://58391d505721.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://583924f6eeab.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://583a9989b953.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://583c0958a419.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://583c8f3a8b19.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://583cc5aa40ca.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://583fa6e3b24a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://58421614a83a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5842d3710d6e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5846c81fed56.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://584f4e9e03ad.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://5850-154-160-4-165.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://585349ee5501.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://5854888ccfcc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://58577246680d.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://58581977c126.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://585aae504ac8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://585e9e61477e.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| https://58619c64d9ae.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5861d0e55e9d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5861f37388e3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5862154ac912.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://5863ad5f1071.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://5865e1f173dc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5866cb888124.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://586a43b62e8f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://586a522807bc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://586a8b45b11f.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://586b7806ebb7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://586b8142cf96.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://586be54b663f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://586f1d8bfda7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5874369f9c95.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5875b36a295c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5876cc388c6b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://58785577b59c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://587e5c29688f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://587ebcebd8e6.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://588221949dcb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://58879809fa67.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5888012ca441.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://58894824d2c3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://588c0292a78c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://588cbfef464f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://58968a562914.ngrok.io/instagram/ | AMAZON-02, US | 3.134.39.220 |
| https://58a40d31104d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://58a47f203797.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://58a5e38eb877.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://58a7d6972102.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://58ab046ac6e9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://58abcfbc07d6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://58acf5e30f16.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://58ae20297055.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://58ae2071ed94.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://58ae4bb6d274.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://58b00c4a28f6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://58b30ece9997.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://58b44cf8ac7b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://58b5dc3e8ae7.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://58b7-217-138-194-77.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://58b782b16270.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://58ba83166564.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://58bc868d12be.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://58bde915e6b0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://58be7b0fd1d3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://58be867e7d8f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://58c79767309e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://58d1712d1373.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://58d1c1c9d571.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://58d22ac53ccd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://58d2d802ae81.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://58d3238aba97.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://58d369087ac3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://58d4eb39f74b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://58d84f56dd6e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://58d95cdc343c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://58db02ce16b9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://58de8fbf2f92.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://58deb97defc4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://58e25b889ca9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://58e54fd55fdd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://58e6-160-20-110-139.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://58e863c2a062.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://58e8c59142c3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://58ed8d6540a5.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://58ef-157-51-65-153.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://58f02a26f9e5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://58f25924b965.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://58f7-190-123-41-150.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://58f79bdb4b98.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://58f90c785dda.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://58f90c785dda.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://58fc7aaf3bfd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://58fc98214f55.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://58ff7353fc4b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://59003e6556db.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://59039f2de4a5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5908ce5c3b25.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://59096b9730c1.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| https://590ac982645a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://590eaff77532.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://590f7ea6f3f3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://59166c8f8dc9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://591f74e58773.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://59293dc3a8cd.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://592d5286ce82.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://59317264db6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5931bcae9fb9.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://5933bef6bb7f.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://5933c75894ee.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://593635a32d45.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5937cff12164.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://593c06e660bf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://593c423c92d4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://593fccc2f2a7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://594196d61d63.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5942-181-80-25-233.ngrok.io/id=146.php | AMAZON-02, US | 3.22.30.40 |
| https://594395d15b40.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5946edcbbfb2.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://594a839cc5bc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://594b8ca36bee.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://594fdfd48ee0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5950b0afa95b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5952-178-243-247-193.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://5957954bc566.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://59579be43c5c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5957aa692b18.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://595c732e1b3f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5960a6c5ec12.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5962-31-142-41-52.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://5962f091cf34.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://59655921a8e7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5966b00b4c4e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://596a0cdfd764.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://596af4a92466.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://596d-88-236-118-60.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://5972c6900390.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://59759e62901c.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| https://5975de9e34e9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://597705e71f64.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://597940da3b62.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5979a58f88b5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://597a943f9028.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://597def87e745.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://597eb4b6f860.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://597f113ed6c0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://598125efd04b.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://598366bd9409.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| https://598572196161.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://5987077f3b47.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://598ba5afea90.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://598ebafa2583.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://59921572f172.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://5996730748e2.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://599726e3a2d2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://59973be30a46.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5998dd15c714.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://599a7326031b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://599be619387a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://59a0-188-76-66-244.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://59a2666ae7f8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://59a2f2afaf0d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://59a64719cd3a.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://59aa50fe2eef.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://59ad104a599c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://59ae6df03338.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://59ae7e2bf211.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://59aeb3d1c87b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://59afbeff652f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://59b61374cbe0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://59b6a714e8a8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://59b925e452a6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://59b97bc1697a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://59c0e9e27f26.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://59c359b7a401.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://59c422080387.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://59c49f80d9fc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://59c66c6e7ff8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://59cbd9c90f1a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://59cc6d3e803b.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://59cdba537d7b.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://59cdc0fa59ae.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://59cded171317.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://59d01e5356aa.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://59d80a6783f3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://59da03bb556a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://59da0b10707d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://59dc37c206d4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://59dd094f39ff0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://59ddbbcc7185.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://59df54b3d966.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| https://59df7b8b2eef.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://59e0c6f53fb7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://59e0d644f236.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://59e1-37-154-245-151.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://59e1ac557842.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://59e6ccc08116.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://59e8340d547e.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://59e8ad11fec0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://59ea2c500e15.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://59ead4e8b040.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://59ed-37-38-164-144.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://59f1b503c215.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://59f3c3faf7e9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://59f6-78-191-167-30.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://59fcbcab1852.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://59fd7a8c86ed.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://59ff48e7dcd4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5a02174f6ce5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5a0433a36759.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5a0492890db5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://5a06cc691632.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5a0889777901.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5a08da51e5cf.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5a0a7387bafc.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://5a0b70c643bf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5a0f1084130e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5of-5-176-205-68.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://5a11919e88e7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5a126c18b08f.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://5a12e5275493.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5a158735482d.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://5a15fa35380d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5a16194d20fa.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5a179e86d770.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5a18dfb18e88.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5a18f8db56d6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5a19-190-130-93-205.ngrok.io/id=186.php | AMAZON-02, US | 3.134.125.175 |
| https://5a1970e22502.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5a1c572e8aa3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5a1f-131-196-14-194.ngrok.io/id=344.php | AMAZON-02, US | 3.14.182.203 |
| https://5a1fdc49a9e8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5a202dfdba2a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5a235ea83c46.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5a2ae5945610.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5a2d34e36368.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://5a308428720b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5a3305ca4342.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5a37b999c399.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5a394c26d56e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5a3c98f6acad.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://5a3f85625092.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5a47-93-229-39-55.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5a47e899a62e.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://5a4ae608b7aa.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5a4c7764d26f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5a514f2a28f0.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://5a53d2604947.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5a54fe83790c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5a57f36c6bb7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5a5984b28294.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5a5c642f4066.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5a5fe942c83e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5a6524758bc3.ngrok.io/instagram/ | AMAZON-02, US | 3.134.125.175 |
| https://5a66ca9535ff.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://5a67ce082bb9.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://5a67e87d6d0a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5a6840d7ff96.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5a6df3dcf525.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5a6e4b80de31.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5a6f-191-156-225-57.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://5a6f1b046617.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5a6f92ae007d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5a7112997145.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://5a74912d33e2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5a75fecc8a54.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5a76a16d2959.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5a76c03a1432.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5a7e328ca87e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5a7f0a3bb272.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://5a80a7e328d0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5a83074c4e7e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5a8353875a05.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://5a83b844092e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://5a85138ede90.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://5a874c6ca48c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5a88cb587cec.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://5a923bb44279.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5a95c32a6f4c.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://5a96-191-102-198-157.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://5a96f4490e86.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5a9c0d0927ea.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5a9f3453575a.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://5aa949f32937.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5aabd8c7e1c9.ngrok.io/instagram/ | AMAZON-02, US | 3.134.125.175 |
| https://5aabff78948c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5aafe353086f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5ab12405a225.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5aba94b3a282.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5abc-51-195-137-78.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://5abcfdd6eb68.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5abdbddb2e2f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5abec021813e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5abff54cf8fc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5ac1e4b36b98.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5ac4267ddd42.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://5ac47da712a0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5ac662829204.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://5ac6d35d2537.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5ac710e7e939.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5ac8209f0673.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://5aca-176-89-28-77.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://5acab1ec1930.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5acc3459f727.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5ad0ae07c979.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5ad2f550f029.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5ad628dddb88.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://5ad7008b783d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5ad85cf63d96.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5ad917d32bb2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5adb28615e7e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5ae07fb21272.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5ae221b3cabd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5ae7fbfab2c7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5ae804b99cb7.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://5aeaacc58de3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5aebf0ca8043.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5aed8455fb9f.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://5aef406843d3.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://5af2f1496654.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5af481195356.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://5afba131bd65.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://5afc71bde554.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5afd73f02fc0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5b045ca9995f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5b06d6612cbe.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5b06d6612cbe.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://5b0759a405e7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5b08ad5c1ee1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5b0d87e2aba0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5b106e06aecf.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://5b111bc8bad0.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://5b159e01d495.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://5b15b728ce43.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://5b162e06ffd5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5b17dde2c7c2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5b196593c4c5.ngrok.io/instagram/ | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://5b221c942691.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://5b2407089493.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5b2498f280d5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5b2d07ba6f43.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5b2e5108927e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5b2f5505be67.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5b2f569a4462.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5b3774c9a413.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://5b3902f37538.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5b3925206dcc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5b3a593613bd.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://5b3c30820ea6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5b3ca7a26003.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://5b3e4ae6038d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5b3f3fc2171b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5b405ded8d08.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://5b40a6d4103f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5b45-103-245-196-74.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://5b4647f8f2c3.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://5b46e0ca286d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5b478ed88f7f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5b48-81-92-200-250.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5b4cd1a11cbc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5b4eb12237b9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5b516dc71293.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5b5bd79b1285.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5b5bee7922b7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5b5ea00fa4a7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5b5f229e4aca.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5b5fe50946de.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5b63616bd8b4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5b65fa782c4b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5b673ca6f603.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5b688fdd7266.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5b6adb688177.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5b6f3d1398af.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5b71b8fd3a1a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5b743d015504.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5b74e2dced39.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5b77fae49889.ngrok.io/login.html | AMAZON-02, US | 3.17.117.250 |
| https://5b79b8aaa900.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5b7b165694ed.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://5b7d157f4c46.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5b7f352d3cda.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5b7fbc11c3a3.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://5b83140fac26.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5b8643edf1dc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5b87146a2e07.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5b8cc90befe3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5b9286e4b6c2.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://5b929dff109a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5b92e0c0482b.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://5b96-88-236-97-181.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://5b9c54d240dd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5b9cff068eef.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5ba0-191-91-198-129.ngrok.io/id=374.php | AMAZON-02, US | 3.134.125.175 |
| https://5ba0bab1da5c.ngrok.io/instagram/ | AMAZON-02, US | 3.14.182.203 |
| https://5ba1e915744f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5ba3d83b8084.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5ba803749ef4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5ba80673c69f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5bad-88-236-106-186.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://5bafc159ef0b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://5bb07483d84a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5bb0abf186d9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5bb1e7b1ab5e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5bb7d856937e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5bb895f44a31.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5bc2d48e621e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5bcbd80a4da7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5bd1c4ae132a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5bd7b9e855a4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5bd882e8d5a7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5bd8fb834efc.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://5bda442f6aa3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5bdaee68cdbd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5bdaf6c1f7d6.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://5bdb3fafd766.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5bdc04991c3a.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://5bdd41e2067c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5bde0fcbb4c2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5bde-2409-4053-197-f314-6f3b-e472-e509-cf9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5be34a88a201.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5be48f6c3201.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://5be4923537e1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5be52a7e0523.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5bea0c4c0e93.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://5bea-77-67-136-56.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://5bed6530af50.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5bf6-51-81-222-18.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://5bf6fa19934b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5bf7e8f6f43b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5bfa815fed61.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5bfb5076f413.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5bfba317320f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5bfbc6e7da32.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5bfc94ad8bdd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5bfd51cbad09.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5bfdd6f96872.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://5bfe11f9fb01.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://5bff3b57b7ef.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5bffb95a4205.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5c024c2963f1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5c035d158acf.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://5c09e3441e71.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://5c0a5fc6ae50.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5c0d8852fc8a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5c10480dfbe8.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://5c10a60f094f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5c12e4104d06.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5c156d1605d0.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://5c1774a8efc6.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://5c217dbdae77.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5c218d943c1f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5c2469579fe7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5c26a66339b9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5c280a066633.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5c2b912cab8c.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://5c2c041082ce.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://5c2e-78-190-148-95.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://5c313b5bbb26.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5c32-188-57-3-239.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://5c33e824e5d9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5c34c6faff2d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5c361d0107e8.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://5c37bcce77a7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://5c39057d8f90.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5c3a196429b1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5c3dbb1d0bde.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5c422c277625.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5c43f3fb4183.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5c4426e20914.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://5c446662cbe6.ngrok.io/home.php | AMAZON-02, US | 3.17.7.232 |
| https://5c45d1bfb0a9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5c46a50695f9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5c4a465b164f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5c4c64d6efa3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5c4ef59f950e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5c4f7e7d5fec.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5c52f450a13d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5c5a0a6b7dd9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5c5c5303a138.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5c606c6f4078.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5c6074b191b4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5c63cafaa249.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5c65a6907776.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5c66ad5f0d2b.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://5c6a6de4911f.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://5c6aa4adc185.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://5c70f939a5b4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5c73ecc2eed5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5c75ffb17252.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5c762522b44b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5c7792c0ae49.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5c77b9c47b33.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://5c77ce2ab67a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5c7835ebf202.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://5c82b07fe574.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5c850fe5feca.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://5c87dc196e97.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://5c894487a79a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5c8cf7fb8114.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5c9131967720.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5c981baf6036.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5c9baa20ecbd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5c9c39a45d03.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5c9c5bfcb701.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5c9e8b9a0eb8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5c9f140a31d7.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://5ca0404d0f40.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5ca177ba2add.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://5ca1-80-89-77-255.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5ca39e101ba8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5ca52c6ce412.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5ca633e5f9fe.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5ca7-88-230-131-137.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://5cacd300e6cc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5cad3a4216fe.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5cad3c20b9b6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5cae1eaa4368.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://5caff9478bcd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5cb13a389304.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5cb542ab364c.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://5cb68ac64b30.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://5cb6a5051487.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5cb9b3b508b7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5cbf-178-246-86-66.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://5cc6e115f60c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5cc8475f9867.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://5cc9c851be00.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5ccb06239820.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5ccd238cc281.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5cd297d029b3.ngrok.io/home.php | AMAZON-02, US | 3.17.7.232 |
| https://5cd4af3fcfd7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5cd59e3aadc8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5cd941f36b15.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5cdb-88-236-97-93.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://5ce1e30c50c2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5ce22a6fc51f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5ce24ba3fa02.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://5ce325967dcb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5ce4-115-164-45-139.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://5ce411e33047.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://5ce44f338dd0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5ce73cd7b007.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://5cea70b262d9.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://5ced074b31ca.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5cf18e12ff5b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5cf451c8f1e4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5cf9870d62bf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5cfae9200341.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5cfaf50ea814.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5cfda370d2e2.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://5cfe0cabfe4c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5d05fbd5ca06.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5d0d46fa907a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5d108ef29f3d.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://5d1178b110df.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5d117cee2615.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5d156c17a804.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5d162546542c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5d175cb33ec4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5d1bac67256a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5d1d5f297ff4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5d1eeaa42fc5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5d1fc3cae817.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5d20c705ceb1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5d25c5796d41.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5d29dd8b2b7d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5d2e1b9900ef.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5d2e31ebadc3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5d31-77-28-250-13.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5d318afe2e9e.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://5d3c4c998698.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://5d3f-88-226-44-226.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://5d43a16aa85f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5d455a8c0617.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://5d4aa24373f7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5d4b19cfc1fe.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5d4c4e61fa63.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5d4d226f4925.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5d4d409ebdbc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5d4f79421d8d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5d501cc5a081.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5d51a745db8f.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://5d54c79e1aac.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5d57312675fd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5d5ad02d37d6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5d5c042a5d67.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://5d5e6ee1bbc4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5d62178b0a1d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5d63c8056c25.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://5d659774ddb4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5d698fc2e721.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://5d6b67991d16.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5d6dd7ae097c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5d72972081f1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5d74f62c74dd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5d772989c628.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5d79edd8e5dc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5d7ae870a57f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5d7c446bde36.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5d7c880ca985.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5d7e060c4fb2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5d7f468bb4cb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5d7f9f9f930f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5d80a0279c86.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5d84204fac68.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5d84ff3e4a70.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5d86fec9cbf4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5d88cf9c74a8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5d8b19f6de93.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5d8dc9573f02.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5d8f6960fa21.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5d8f85870af4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5d8fd8c3a155.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5d91733564e5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5d950a1cce61.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://5d98e25ae17e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5d99-178-244-48-94.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://5d9f8871aa08.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5da03964bb9c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5da17555b138.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5da426e7874c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5da864b0357f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5da867827870.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5da9fecfbde8.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://5dad-85-106-98-72.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://5dae7897cb5a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5db065a1ec48.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://5db694e3b72e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5db8daa80c90.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5dbab1f9ed47.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5dbcb1cf03a7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5dc148a3863a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5dc1e693b0ec.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5dc3f947d5be.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5dc8-45-140-175-198.eu.ngrok.io | AMAZON-02, US | 3.125.209.94 |
| https://5dc96961a818.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://5dca0b6fb91d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5dcba588593e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5dcecd2075ed.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://5dd02ebb240d.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://5dd148373912.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5dd17da0402d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5dd40686595f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5dd8e2034cb0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5ddaafeed8e4.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://5ddb153c1a2d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5ddc5d5875c7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5ddcc22f43df.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5de011910409.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://5de1524cf1ae.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5de1b409760e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5de25db04f17.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://5de82ff2805e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5dee9dad0881.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5defb12176e1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5defc61a7f2e.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://5defde6fe798.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5df1f56a9549.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://5df5dbecb712.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5df99a15ae30.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5dfcad052c03.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| https://5e0228ee1e04.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5e08b896874d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5e0a434e60ab.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5e0c3441b980.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://5e0c9b94b48d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5e0e4d1ab5e4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5e0ef390dfd7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5e0fb5bb3229.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://5e14e7644ffc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5e158037f0a8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5e17416b505b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5e17-78-190-199-8.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://5e1ab772100a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5e1e3cb1e08f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5e1ebe20de2c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5e202b5fc053.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5e20d9f0884f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5e2282aff7c3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5e2a4668019d.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://5e2f4cef813b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5e302a306ab4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5e305314597e.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://5e30dc25ca1c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5e331584c8be.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5e36-49-148-71-91.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5e3b151368cc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5e3b7ca3443e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5e3ed3b15430.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5e403696315e.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://5e4038704b6d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5e40778e876d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5e47d872085b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5e480c146c8f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5e4818cc449b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5e48-88-236-71-210.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://5e4ff86f571a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5e53e7e259af.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5e57b451f221.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5e5bceafba94.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://5e5f394954d1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5e5f55b0968d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5e5f7696a370.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5e6452efed7a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5e651a3ca849.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://5e65bc4f311d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5e65fb14f559.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5e66579c3878.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5e6eff60a5ca.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://5e6fe723d761.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://5e7053971448.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://5e72e46acbbd.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://5e7d3cff8ebe.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://5e7d55859d85.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5e7eabeb49e5.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| https://5e7f4111ebe7.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| https://5e80e5f0b7f4.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://5e86879d281a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5e8ad4b871a1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5e8bf994dc09.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5e8d6f88af2d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5e8f148fac2b.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://5e9119724ace.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5e92989c896e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5e9a708b90c2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5e9cd3edfd8c.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://5e9d7bbf5194.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5ea38c9f7eca.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5ea5586c95dc.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://5ea599c68166.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5eacafd87254.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://5eb4254dd953.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5eb6b7428939.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5eb8c6df4475.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5ebabdc9cbb0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5ebed3388007.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://5ebed40acdbd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5ec0182f5ad1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5ec0cc73f614.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5ec9-2401-4900-49a8-6293-e6e1-b79d-1762-742d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5ed6211d70e3.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://5ed6e499fdad.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://5ed7b817ee5d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5ed825eee2b9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5edab82016f2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5edeec8acdc5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5edf0c081446.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5ee2e1233749.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5ee4a9d0c091.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5ee4f53c9f22.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5ee58eb36b16.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5ee964245652.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5eebecd8571e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5eee2948b00a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5eeea473cae7.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://5eef57de83e5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5ef0887bbd2b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5ef3a833df03.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://5ef6240b.ngrok.io/login.html | AMAZON-02, US | 3.135.90.78 |
| https://5ef99408e2a1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5efa29fb46ca.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5efc75694565.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5efdd7bda150.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5efe44602d36.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://5f019253f68b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5f0408e8f2ce.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5f0455f4cddd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5f05f5844078.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5f0629704493.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5f08482fb41e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5f0926f7f006.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5f09fe40aa59.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5f12457224a8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5f173fcf0aed.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5f174e32f157.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5f1840dc3c36.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5f1e1d22aa41.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5f234fdb9c41.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://5f23ae6759eb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5f249d07ada4.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://5f2590037f50.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5f25b352626d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5f26307f3650.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://5f278b0ef5ca.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5f27be4cabc7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5f288fd2c677.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5f293f5a1dc4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5f31c03cf2fe.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5f32d39db0bd.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://5f3a0d146b05.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5f4a3cfcbcfc.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://5f4ac0077c7c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5f4d-78-173-17-203.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://5f4e37033946.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5f4f02cb7c23.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5f4fd04febd6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5f5318314fca.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5f560fc75e9f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5f5967ae2341.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5f59f8fe8950.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5f5bb9ddbdb8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5f5fa9b6c532.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5f63a8c19482.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5f6a4d54679e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5f6d2ccdcf67.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://5f706697eb16.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5f71da287b19.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://5f727b776990.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5f73cbba8436.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5f7aa018c91e.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://5f7adb151f0d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5f7d2a292811.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5f7db309c04e.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://5f851e262079.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5f860c40f97b.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://5f8aa3cd28f8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5f8b14265363.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5f8b87a2f2cd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5f90527f607b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5f9054a076f0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5f9287943af9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5f98b2eaaceb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5f9a-197-210-52-226.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5f9a30323c69.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://5f9dba3ee638.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5f9f13f35851.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5fa0b6d2b4a8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5fa126f05237.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5fa50aebac39.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5fa5b2dce2ac.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5fa691d84a74.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5fa950402c7d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5fac537cd7c7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5faf6964d544.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://5fb2195c2b31.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5fb2306fea7a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5fb48fb96d50.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5fb9bc6ca432.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5fc20ef4a013.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5fc4278690b7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://5fc8f5fd1599.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://5fcb-88-245-195-94.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://5fcb9de07c1a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5fcd449d6fef.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://5fd001361ed0.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://5fd172fa5cad.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5fd253bda61c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5fd657ebca21.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5fd68fd0d240.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5fd6b8934ca6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5fd8fb625bf0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5fe0a55f7dc0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5fe3b218eef4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://5fe3fa962df9.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://5fe5fd3aeae4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5fe6645f57ff.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5fe91ae4f231.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://5feb-88-236-97-181.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://5febbb8be4ac.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5febc498db40.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5fec72976fb1.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://5fee3d97a2ca.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://5feed705d141.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5ff268e15a80.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://5ff2b40eacc1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5ff589f93465.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://5ff64850c9d8.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://5ff8b0a9cca1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://5ffd1bb8e01a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://5fff-78-180-50-199.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://5fffc8eb94aa.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://600002884d54.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6002565dd3cb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://600311ae6304.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6003348504e5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://600b91eb4f84.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://600cdeed484e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6011fb4daead.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://601361fc18ce.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://601959c1a089.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://601bea46fc57.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://601cd22a0eb0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://60261532a53e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://602a5c3b47ec.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://602a816ce8ac.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://602f-36-74-140-253.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6030ad232bb8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://60365f8e8448.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://603af70c029a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://603b9629f21b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://603fd31985ab.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6040c94d745a.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://604a1b74259b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://604bd9b7f91a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6053a42d79e5.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://6053f8a1f7ce.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://60552c508095.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://60558aadbf26.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://605719dfb6b5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6058bd757b63.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://60598dee22eb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://605a80092948.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://605b43557656.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://605b75b9ab91.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://605eff645f60.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://606013a3bad5.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://606107b146aa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6066cce1cf05.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://606985589f72.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://606a2422c346.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://606d05010588.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://606f27adfa9f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6072e7a63a2.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://607585300492.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6075aa9b0a46.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6076d23a6007.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6077ef99db93.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6079c4659246.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://607d79c087e9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://607f535213e3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6084fa66de67.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://6086e3ead11a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6087d330b8e3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6088ec039117.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6089b0905ba5.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://60922a967d4c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://609396f955e9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://60601f35c95.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6097e34526f5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://609b7c871cd7.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| https://609d6fb311de.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://609e-128-14-66-136.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://609e72bc0a00.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://609f-178-244-68-6.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://609f27c3a787.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://60a5fee5da86.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://60a869442f3e.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| https://60a9d43024e0.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://60aa6ba0996b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://60ab04bb410a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://60ab-176-234-21-19.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://60ab6a60404a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://60b2d8ea6e34.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://60b2dcfed3cb.ngrok.io/login.html | | 3.134.125.175 |
| https://60ba4a55a592.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://60ba84d7ebce.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://60baa11f0945.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://60beda28ac6c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://60bfe7d86fe9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://60c4df181f35.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://60c646e81976.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://60c9dbf6d90d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://60ca-78-190-158-102.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://60ca7a45a1e8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://60cd991a38cd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://60d2-188-57-4-24.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://60d4e124a1d5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://60d58c241369.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://60d5aab154e8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://60d664f0225a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://60d71640d771.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://60d7a8088f8f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://60d91d6c55a5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://60da553ca9fe.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://60e0ff3ca02a.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://60e2260d455f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://60e574b5e93b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://60e5f87ab3e1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://60ea43ff8c7e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://60eae6445b5d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://60f033596621.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://60f0bfb6af0d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://60f25f23d07b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://60f26116b627.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://60f2ef1e3011.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://60f732ff4a23.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://60fa8a20e1c5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://60facc202c3e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://60fe5480044f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6100cd01dd38.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://610c7c55067d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://610d7e77a382.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://6117-46-155-19-131.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://611ae3669157.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://611c57731470.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://611ca7a5a74e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://612042981d7e.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://6121c45b38b5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://61240c30c966.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6126a5699384.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://612793563357.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://612b15507fa0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://612b19953789.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| https://61304fc5a812.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6132fbc8ba53.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6134e4a5e0c3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://61358b159c20.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://613734c8a204.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://613791be8449.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://613c17dd1219.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://613ed62dd9a2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6140877a5676.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6145a1c39485.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6146291184cb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6146ff14b941.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://61473e8740b5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://61477e80202b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://61479e3ff7ab.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://615600fd7d57.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6156b1da3b6c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6158dc6d706b.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://615b67a525aa.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://615c315f1597.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://6161143cc8cd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://616200539e3d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://616795d8b07f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6169aca43ef3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://616d60f1233d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6170b68bd06a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6170d7acffc4.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://61728b484e80.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://61735ceac7d4.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://61744650f7ec9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://617a159341ac.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://617b00512321.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://617e4dd04c29.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://617e8dcdb820.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6183b1f44a3a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6184b9d54499.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://618ba29c5f12.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://618c157dfc31.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://618faf4c2b4d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://61905371a40d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6193a89d63d6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6195bbc1b348.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://6195f3488129.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6197-2401-4900-330d-1d20-ee71-c617-59c4-39d4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6198eab3a212.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://619a76595d0b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://619f40bad9dd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://619fa5df809e.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://61a116ff0466.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://61a31358820c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://61a34591f301.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://61a537acd0a6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://61a5c3c02a61.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://61a793ad4d8b.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://61a8a3270d15.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://61a8e6e3af1c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://61ac-181-176-112-129.ngrok.io/id=741.php | AMAZON-02, US | 3.22.30.40 |
| https://61b2ee535786.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://61b4f3c8eb7d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://61b59a7cf8e7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://61b860d51917.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://61bbff3e848f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://61be0f313d35.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://61c255ed01e7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://61c279c7ebd8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://61c37aa37167.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://61c5d2e461b7.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://61c746c964e0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://61cb42c1a8fa.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://61cb5ab0f104.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://61ce90928b1f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://61d11fb70b59.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://61d76634a321.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://61d7dbe8ca09.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://61dded4b2dbc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://61df98fb8f06.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://61e054618ec9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://61e1b41bb57d.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://61e7cd1772ac.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://61e9e79b53f3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://61ea2a33250a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://61ef-78-176-93-12.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://61f76842dc63.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://61f8f7f882d6.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://61fa465faa85.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://61fa7ee1f4f0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://61fb1c5a69d4.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://61fe11a665d6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6200c8fd7c55.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://62052e49e052.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6207034829de.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://62074b8a111b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://620896b93fe7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://620a26f2814e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://620a89f9ef00.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6213e66ad8a4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6217dd544265.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6218f8775d4b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://621a39786a8e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://621a7a726b2b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://621ae1cd0f14.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://621c59af452a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://622509e11468.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://62259aeeec62.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://62268058a4ce.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://62281d0e4c76.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6229ba6dd134.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://62310aa17d10.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://6231284b29df.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://623447087718.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://623719ba0e0b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://623a20567fe7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://623c749469c1.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://623f14821d99.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://623ff2d80b8c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://62420d1a5eef.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6243f6812b0f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6244dad17832.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6245cbe47c96.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://62498ec6ccd0.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://6249a68d72b1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://624d2307e30e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://624e45de5777.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://624e4a132edd.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://625443f2cc26.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://62554a9ce175.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://62585a69e787.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://625b72b00dde.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://625c622ae8b2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://625ccef99b95.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://625fe550e27e.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| https://626131fb8842.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6262b39f8481.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://626402592c68.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://626701618ee8.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://626912596e75.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://626dd4581ab8.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://626ead021919.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://627784524f1.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://627c85c4070b.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://6286f3b449e6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://628b2d060791.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://628dc1ea7e4c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://628e0bd78f61.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://628f4ae0249e.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://629078f8c39e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://62925f081464.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6297f4a5d540.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6298515230ac.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://629bc5544eaf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://62a087fc81af.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://62a2881d6b2b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://62a453ca8b9b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://62a54cbb3fcb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://62a59212164a.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://62a6bc114d82.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://62a76d314a40.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://62a9-2003-e0-1728-bf00-80b7-b2c8-15d3-5015.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://62ab42d6b2c3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://62b074accd37.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://62b74dc0d3c9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://62bb284d4697.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://62bbad1fee3d.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |

354

| URL | ISP | IP Address |
|---|---|---|
| https://62bbdecd7ac4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://62bd6cde1342.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://62be131e48e8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://62be2513e23c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://62bea24df2dd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://62befa796fea.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://62c192e4c8f1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://62c3095b192f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://62c517fd625a.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://62c518b63788.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://62cdbe1cfe5c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://62d386e5411d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://62d40e1cc9b3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://62d6e63b4dc9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://62d72b5f357b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://62de-70-64-100-11.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://62e24f1f2043.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://62ea233b79c1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://62ed-2601-197-c7f-9b0-39fe-c40c-85e-c5b.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://62f1433f69a2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://62f2977db937.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://62f33d391bcc.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://62f80a9bd747.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://62f923f71d91.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://62f9f0cdc092.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://62fab4c9cdb0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://62faf7556e4f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://62ffe7499cfd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://63020e28adfb.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://630334e75aff.ngrok.io/login/?_fb_noscript=1 | AMAZON-02, US | 3.22.30.40 |
| https://6307c0190927.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://630972ba38ac.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://630b90757963.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://630d6c9b8989.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://63133f782963.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://631a4b150042.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://631a8c4c86be.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://631af186cbba.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://631ca6b91e9e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://631f8513e7b8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://631fa6457985.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://63245f9e8786.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://632674011d26.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://632b8e14a6d1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://632d20200188.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://633473d2909e.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://63365c56ed26.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://63373ad96e04.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6337 6c751a6b.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://633a3c0de43e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://633be21de2bf.ngrok.io/login1.php | AMAZON-02, US | 3.14.182.203 |
| https://6342ddb3f548.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://63462 7bcfebf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://634710adeef7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://634742c8eb33.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6347a72eaa06.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6347ec75e493.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://634b5dc99486.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://634c09624ef3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://634cadda87a6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://634ec13f66d2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6355f6b21d70.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://635d09498e23.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://636011925665.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://63648d2af128.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6364c5fcf21d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://636828c0fdbd.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://636a028199b1.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://63715215c88a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6373428c0bd1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://637561950acf.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://6378fd982130.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://637b25d701a7.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://63828b8bb8c5.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://6383fe4789e5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://638470b60e5c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6397256f684d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6397b84b1fc9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://63982555fa68.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://63982b4beedb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6398ecbeb910.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://639a6a0c7b0a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://639b2c69236d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://639dc33ea8bf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://63a41c0f9c76.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://63a8a418f52a4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://63a84633e8a2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://63a96f0f1b63.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://63aea3522204.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://63b080c9390f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://63b1c3ba2ce4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://63b222087fe8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://63b22ebee607.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://63b472504ddb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://63b6aa778dd1.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://63b7ed8ea399.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://63b888b3b98e.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://63bc37869e3e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://63be23bef429.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://63c0a5898fb9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://63c105bd8c5d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://63c138b9a0a5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://63c960b85d06.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://63cc26872fa6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://63cca0572036.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://63ce6988a9cc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://63cf698aa146.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://63d3c2ff4c6e.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://63d40842b57c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://63d522c7a21d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://63d7be5d6e98.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://63d71286258.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://63d875951575.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://63d9bc9bed40.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://63dbb729a931.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://63dcca83bbb3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://63dcf367ef84.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://63e1c116730050.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://63ea2c469ed5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://63ecea56a4ed.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://63ee020dc838.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://63ef21a3b28d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://63f54bc7d469.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| https://63f93602.ngrok.io/login.html | AMAZON-02, US | 3.137.63.131 |
| https://63f971899f44.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://63fb-45-76-19-107.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| https://63fb7b8e2cfa.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://63fc7bea92eb.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://63fd722f84fd.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://64063724d9c1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://64073a597818.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6407a6e25874.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://6409642650a4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://641102367d9d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6416cfbadc7c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://641d20b97208.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://641f5ecc7626.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://641f96809a8b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6420e60a596b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://64219af2266a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6423-104-244-77-101.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://642380509194.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6423cc39248f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://64249c9fbd41.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://6424f4f04a06.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6427-47-15-19-203.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://64274e84bfda.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://64287fdde47a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://64289601eb64.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://6428abc9e88a.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://642a58482267.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://642c2a993325.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6431db590a47.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://643206a5475a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6432e8f730f9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://64334ebdcdaa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6438cef013e1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6439e4501c4f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://643a5ab2fa72.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://643fd3440785.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6442-88-229-125-60.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://64431ae17057.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://64457e19cbe8.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://64463cb48d2e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://644811c953a4.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://644ae8212fa1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://644b53eedcb5.ngrok.io/log.html | AMAZON-02, US | 3.22.30.40 |
| https://644b93f9162d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://644cc651c6b4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://644dbdf5d1f8.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://644e274ed96e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://644e-88-251-32-63.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://6452030bf178.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6454c2834142.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6459d8c17857.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://646376b4925e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://64640e2762f5.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://64647173cdb3.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://64650dbf319e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://64674954f822.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://646e2567ca7e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://646efede01df.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://64732629e966.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6473a0cf2fc4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://647933285f5b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://647a72bc929e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://647b2e12cdc2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://647b685f3a14.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://647d8f4b668a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://647e50af0514.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6482996af0fe.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6484a99c4d08.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://64852f0ab441.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6485c1e432d3.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://648e5d64ff4c.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://648e8bab95e2.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://648ea315cc1d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6494ed7887be.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://6495511c83737.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://649582cb40c4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://649914d16377.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://649f14d511c3.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://649f3a6f0909.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://64a204acd2e7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://64a24707ef55.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://64a2ba4f556d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://64a2e2c8892a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://64a3243e.ngrok.io/login.html | AMAZON-02, US | 3.20.98.123 |
| https://64a36d2753c7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://64a4018fe936.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://64a957e37c86.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://64a9f4307f85.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://64aaa4165d178.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://64aab9938807.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://64aafbd4a447.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://64ab43137987.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://64b0b80c0308.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://64b304c94a07.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://64b36c1b76ba.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://64b3cc870074.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| https://64b584a2df6c.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://64b590e253bc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://64b8b669807f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://64b97952e636.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://64b9faade659.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://64c0a246510f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://64c684bf185c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://64c9c3462f18.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://64caa54cefab.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://64ccfe01eee5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://64ce3782a44f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://64d1c4067415.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://64d1e67686d2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://64d20a875b3f.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| https://64d27e21e9db.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://64d595f68806.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://64d837658a34.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://64dc9e184c54.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://64de906a1316.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://64df8ce53109.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://64e10c3223df.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://64e2-181-210-100-156.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://64e468c7e2f8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://64e5ebba3f3e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://64e6-217-76-11-16.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://64e985e37455.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://64ea51f119ed.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://64ea9c19a61a.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://64eb3ee936f2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://64ec09f66e7e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://64ee08f7b3bc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://64ef0a2ab250.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://64f126e62290.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://64f1f9ddb102.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://64f4c4b274f8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://64f7f6669284.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://64f8430d04ef.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://64facb13e2ac.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://64fad9fa2563.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://64fc-78-173-5-69.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://64fdd1ec55ac.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://650028bd52c9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6501ed3003b0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://65023ed0f2b0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://65029c73edf0.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://650800de5a7f.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://6508ea32ab41.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://65091aae595c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://650a5e81772d.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://650bcc2a27e4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://650e5531c062.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6512-8-26-180-57.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://651671d39f0f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6517fd0fd1f0.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://651b19e229b9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://651fd159262b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://65206ab26185.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://652634461ded.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://652ced85cbb7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://652d09adf579.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://652d5d84b27f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://652de5f94e4c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6534b9b86bb2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6538fd0c202c.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://653e78db35d6.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://654000ebdb9f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://65419e1456d2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://654265694413.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://65447d40f98a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6545bd8cfbd5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6548def70810.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| https://654a1b57aefb.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://654a-95-10-85-35.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://654cf383bd9f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://65556ab17363.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6555843221e7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://655750bc78ef.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6557e98a3d54.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://655801c1abdf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://655900955eca.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://655af7e85c74.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://655bdef6d682.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://655c9463c5be.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://655c9813d4ce.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://655d71a9ffff.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://655d78278573.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://656221783855.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6568e9e20856.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://65692c9fca12.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://656a132d79b1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://656b-37-154-50-1.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://6570bbe9643d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://657368e2079d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://65759449c820.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6577d74c65cb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://657aefc91d0b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://657c1d22bc80.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://658596dd9876.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6586280bb69b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6586fbae6b02.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://6588eabcc74a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://658ae2a029dc.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://659261a9bd27.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://659281b4c2df.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6599187cc170.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://659ffe1ce370.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://65a03ae2f21a.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://65a0a64147c9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://65a1ffd26199.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://65a205980b68.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://65a3ff3e7bd3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://65a42900b273.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://65a5dd5373e5.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://65aa2f8bbef6.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://65ad-157-47-125-40.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://65ad21f5d2a5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://65b407e10a14.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://65b4669ffddc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://65b5ff4c80bf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://65baf14c170e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://65bb7c1b554b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://65bb947fc523.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://65bce3c69d89.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://65c2e2ea6ba9.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://65c30bca6886.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://65c319fc5fcc.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://65c5c7408962.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://65c67cbf885c.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://65c90c9d8c81.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://65cee1f6b22e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://65cf0eb035a8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://65d2577a1ee3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://65d9610eaf67.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://65e01052657e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://65e1ec14c3a1.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://65e9500bafb7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://65ed0e403892.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://65f2c1afe3ba.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://65f3c4d8df91.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://65f45f22f702.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://65f7044d5ebb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://65f728121849.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://65f74fe9eec2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://65f7fd558c04.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://65f8785b3f31.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://65f907f8f227.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://65fb1ca5ecc5.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://6605a9fa70ee.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://66070c64b238.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://660c1be99c57.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://660d039db737.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://660d9b3feb86.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://660efe15fdfc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://660f68cffd2a.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://661a-5-46-68-169.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://661ab7234549.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://661d4f1fe5c8.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://661ea05567a1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://66255eadd18c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://662db12fb3eb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://66300ad83472.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://66319ef630dc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://66360a31ef4b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6636c4d36ae5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://66376c055b3b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://66390b8b8153.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://663b0892062f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://663c98bd0dad.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://663f09698943.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://663f7d8e977d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6642f491cf75.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://664422237869.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://66461f45418e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://664a1c17c086.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://664abd39ec33.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://664b3ccb2602.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://664e9ad0ceba.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://665203282d99.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://66545aa8aa74.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6657cc56cc8a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6659-176-220-152-131.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://66602c2224d8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6662e3d27a4e.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://6662ec19a5e5.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://66633896e0b5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6663736a2d0e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6665d850a3ab.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://66672019845e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://66675a1164de.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6668d158b7b7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://666ac9506765.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://666b3c34afc1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://66703d84c980.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://66714ae6e7f9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6677f9c8bb39.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://667f6ec2af2a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://668225ecc4a2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6683554e19c2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6685-157-45-197-104.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://668b1430d9d7.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://668c31dde60d.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://668e37d91a58.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://668f9a06cdec.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://669537fcebc9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6695f4cb521b.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://6696608bf3bf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6696b0277629.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://669883185202.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://669910055f9b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6699775bf491.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://669c1487e5d7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://669d1308f6ba.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://669f65e09ce9.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://669fed356682.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://66a23497c736.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://66a45bdab4a2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://66a6bdd637489.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://66aa52e1dfe8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://66ac1f5db789.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://66b2b33c891d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://66b593c13d1f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://66b9-178-240-106-51.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://66bf6ba228ce.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://66c4aaa3f23d.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://66c6ba08376b.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://66c725500ed6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://66c7729f40f2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://66c82d9633e5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://66ca234708fc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://66cc6475.ngrok.io/www.facebook.com/concursofaildpassword.html | AMAZON-02 - Amazon.com, Inc., US | 3.14.212.173 |
| https://66cc744a4a60.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://66cfd0399633.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://66d199b3944c.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://66d448c9ddae.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://66d55f7da62f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://66d816664423.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://66dc9ef73888.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://66e28f58a392.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://66e5be0261ed.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://66e803ace5e6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://66e8ccf759f3.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://66e9dc0a4dd7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://66eb4c5add34.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://66ed61135787.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://66ee1ff59860.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://66f297349b8a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6700a678be04.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://670232db9eba.ngrok.io/Instagram/ | AMAZON-02, US | 3.134.39.220 |
| https://6702783b3de0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://67037000b6cf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://67046a21c30b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://67084b1d121a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6709-207-188-130-182.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://670b9d77d7d0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://67110dd6f115.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://6715080994c8.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://67161aa5872a.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://67224e276daa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6724b163c27d.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://6726c7341ae7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://67288fe966f8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6728f3fafc8e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6730a0b61cef.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://673179b498c9.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://6734c95aacda.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6735f3db7605.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://673b472bc0df.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://673bfcebae41.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://673cf3152ee0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://673de29f7787.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://67408239fd25.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6740f37e2512.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://67457774fc93.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://67481d1f91d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://67481b9da06d.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://674937c44c27.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://674a0f8af258.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://674b-5-24-249-53.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://674b97df60c2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://674c09804216.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://674cc27909a7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://674dbf44dbbf.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://674f1b2621c2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6750051e39e0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://6753a322177c.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://675c9c2070fa.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://675cccb80c7b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://675d6571bf4d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://675edd6c3a37.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6760aea90ded.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://67616a67165c.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://6765ddf5c08d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6767d965340e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://676b51859fe0.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://676dd6bda8ff.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://676e3f40f234.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://676f9517c096.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://67700458dc4f.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://67705a8c6e1a.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://6771ca04e61c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://67726d3bbb32.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://677360ee475f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://677441f3a8d0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6774bf980f1a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6778790b26ce.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://67794abcd6bc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://678d1fa2948f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://678d8030b3bc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://678f6edafecd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://67956d592120.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://679a4d7e4de1.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://679bc78da229.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://679df1f1cdc8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://67a1478e91e4.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://67a94e1b81f2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://67ab14e9ab73.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://67afd10df032.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://67b31951b2e2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://67b4e66669a5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://67b99fafb8ae.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://67b99fafb8ae.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://67ba2692a3ed.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://67c06172a4b5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://67c0dacd8c74.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://67c40e9a47a9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://67ca44af0276.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://67ccf3d6c267.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://67ce161bcc74.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://67cea72757a9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://67ceb2c413bd.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://67d2714b495a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://67d3cee96d6c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://67d6b1fa8738.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://67d7c4a5fe20.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://67de4bf732cc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://67e016ba4c74.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://67e4547c4033.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://67eab59d2557.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://67ec5bfc644d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://67f2916e1070.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://67f29d259848.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://67f3ac46cbdf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://67f422fdbb08.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://67f4b874ecf5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://67f9c213a686.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://6803198a16c9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://68039f4e1c79.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://6804db1b430e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://68097b224e3f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://680b25baaa55.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://680cb1ed84cf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://680e5e34576f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://68101922cd13.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| https://6812d64a3607.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://681727a4c78c.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://68179107795f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6817bb1ba2cb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://681861efa154.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://681d7297605f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://681eaad11aca.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://68231d27705e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6823316f8c26.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://682c8af6b0c0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://682d5cc7dab2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://682fc3829b76.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6832705451d9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://68342400e2e21.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://68355fa41488.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6837d93e4cac.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://683819576345.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://683894291437.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| https://6839550dc8b8.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://683a41e6a131.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://68428d930044.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6845b9bbfb19.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://68499ed4c8bc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://684b4b27c224.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://684d7febb066.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://684f5bc2b02b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6853326738b4.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://6853a6856171.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://68553fe726f9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://68582b95e2c5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://685b0161ab59.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://685e022219dd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://685f81252de8.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://68662b0eed35.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://68677251c318.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://687017f9ce68.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://687074624c93.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6872f9272ce1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://687507d37376.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://6876080da9ba.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://687699f33486.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6876ad4f06c4.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://687b-103-146-3-237.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://687f192fedae.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://687f39e02c4e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6881736be830.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6885b3be27f4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://688826b29c62.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://688c29e43540.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://688cdaee2e70.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://68914de2fb34.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://689470d169e9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://68950808080b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6895a04a89a1.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://689624a75f73.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6896-78-173-55-70.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://68970d25844c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://6899572cdadb.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://68a1a69270f5.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://68a5fc8c8170.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://68aada4f1c2a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://68ac2f49c162.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://68ae35139bd3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://68b91e82c382.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://68bb2228492a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://68bdeeb2f510.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://68bf43b5902d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://68c133076977.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://68c2288b7ae8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://68c63743b007.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://68ca66dc0a6e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://68cc4728d88c.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://68ce8cb62168.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://68cf3276c76f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://68d179129603.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://68d2ce31d72b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://68d35f38ff85.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://68d440f0fff6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://68d45d612c2e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://68d599688126.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://68dc4fd47bfa.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://68dffb99ecca.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://68e04c0d7d7d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://68e18f01902a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://68e42d1b3d2d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://68e9781f0a1f.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://68f0beaf31a8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://68f5c814d085.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://68f7b285a07c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://68f8a1f71fd4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://68fb-157-51-78-249.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://68fe209f9873.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://69040a47bf0f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://69061c3f51c2.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://69061e8448ba.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6906f2025cfa.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6909-187-139-95-212.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://69094479cadf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://690d22d97bbc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://690d799b70ea.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://690d84174fb9.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://690ebeefb8c5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6913e36f5ca6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://691837e0d292.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://691a4cce6768.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://691c2773f467.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://691d5f70bf8c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://692199ef8571.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://692494578e7c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6924d899cdca.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://6926d688e547.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://69276a82aa03.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://692b8a66f128.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://692ebd869914.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://69351814024f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6935bb848a4a.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://693628f6761e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://693893f74f2e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://693b68561f93.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://693b6ec90945.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://693e0350c8e9.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://6946ce60d727.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://694e8c6a8487.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://69535335c4fc.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://69557c3e3337.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6959b0ffadd5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://695cf54e2123.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://695d4b563d67.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6961a3f8ffa7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6961e35d76b6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6967925f77a6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://696f00ebf7b1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://69740d186a09.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://69742b436f0c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://69773577dccd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://697d-2003-f1-8708-2f7-b827-aced-b6a6-778.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://697f910d5f8d.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://6981bd005a30.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://698394801d6a.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://6983df2a1da6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://69856eb2ea65.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://698de2834c0b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://698e74a4afee.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://698ea4bd233f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6990cd8b676a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://69924ec19a20.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6994e24f9236.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://69950c59f32d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6995141ee390.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6997ef2679a1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6999d90ecd5e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://699c-188-119-22-251.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://699cb88cdf40.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://699d3494e3af.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://699dcbbadd9d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://699ead41371f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://69a245bd8c4d.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://69a29e85c906.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://69a5098c1283.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://69a747e1ea59.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://69ad033b1c33.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://69af023932ab.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://69af4f9a28c9.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://69b2a1a9526a.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://69b2cc290338.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://69b4e3be5294.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://69bb93269b9d.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://69bc4f463baa.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://69bdd232e8f1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://69be747d1b9f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://69bf054137f1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://69bf09b65d92.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://69bf9a46a727.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://69bf9a8e1888.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://69bfe2a3a6bc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://69c10f51f4c4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://69c4fbbc97f0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://69c5b29fab92.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://69ca17b645bd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://69cb26089286.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://69cee1c42bae.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://69d098e90261.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://69d26a402060.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://69d4ab8fbf2b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://69d5a35ac34d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://69d74d58d501.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://69dc134e9141.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://69de7de20be3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://69e9a3f91b8b.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://69eac0431cf3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://69f3cb4aeb9f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://69f3fb840c8f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://69f9341f89a5.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://69fafeb7474d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://69fda56d5c4a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://69fee67b553c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6a019e2df509.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6a01c987f8f4.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://6a079b638155.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://6a093330a0fa.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://6a0d1ae10f21.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6a0efd09c9ff.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://6a0f4fe33c9a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6a0fb1d13256.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://6a129c588d7f.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://6a15618d4bec.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6a15b259a36d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6a16d937c098.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6a17f8d68cff.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://6a182e3bcf8f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6a1b8a4a4eeb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6a1f53c59003.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6a229b14d716.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6a24d76eda67.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6a2650bc9fc5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6a2a142de7cb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6a2b485b5a71.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://6a2baddfd9e1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6a314f3a25fd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6a33b58fa8f4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6a33cd8b8a05.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6a3959df1e59.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6a39f93182a3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6a3c941379b3.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://6a419fce6a9b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6a44dff0fae2.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://6a46cfc2eb58.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6a4859119a86.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6a491b7f5d33.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6a4a543f590f.ngrok.io/home.php | AMAZON-02, US | 3.14.182.203 |
| https://6a4f-51-15-73-152.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://6a52706d2758.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6a56721e506a.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://6a572e830379.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://6a574af91e59.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6a5a30d62416.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6a5adc826750.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6a5d78d6058a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6a60bb475fc4.ngrok.io/login1.php | AMAZON-02, US | 3.13.191.225 |
| https://6a67-41-64-26-157.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6a6a2e776ec5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6a6b2bb16304.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://6a6c383f7a5e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6a6e6bc14725.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6a80f6b5124d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6a81-179-58-210-231.ngrok.io/id=470.php | AMAZON-02, US | 3.22.30.40 |

367

| URL | ISP | IP Address |
|---|---|---|
| https://6a825d2f1e8f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6a836ad7b64b.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://6a84b2180798.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6a8b2308d513.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://6a958a380ec6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6a95fc3c83a8.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://6a972c01e672.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6a9822ddbf71.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6a9c-178-247-191-81.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://6a9cfa90ca06.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6a9e8e51dfbf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6aa4f488933a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6aa74d141d83.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://6aa849146ffc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6aa8ff687bc5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6aaa075dd32b.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://6aae65f18ff5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6ab38d6c8e6b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6ab818c821b8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6abead43488f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6abfbc95cbbf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6ac014fd6021.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://6ac1f1acdf82.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6ac1fbef3b22.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://6ac34f0d1d08.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6ac51f922919.ngrok.io/instagram.html | AMAZON-02, US | 3.22.30.40 |
| https://6ac604c5eba0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6ac9cdca446d.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://6acb10433881.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6acb6778cf22.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6accd617f4dd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6ad9a56e0d1d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6adafdd1d36a.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://6ae5a1382622.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6ae703a4fbcd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6aeb17e4c8f7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6af1b97e612d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6af3-190-62-8-27.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6af64342e4a8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6af7a9ba800c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6af7b4485764.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://6afe101ce5ec.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://6b00020b9a8d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6b01-78-190-254-208.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://6b051a281140.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6b05-5-25-140-244.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://6b06-78-185-135-205.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://6b0b27a84b8f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6b0b284c0d03.ngrok.io/id=1.php | AMAZON-02, US | 3.137.63.131 |
| https://6b0c5393cbd2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6b0c-90-175-143-202.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://6b10eafc202a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6b123d5fb28a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6b173450cf38.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6b19f1ac0a1b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6b1eb04a9659.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6b1f1def29b1.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://6b21d765a6c8.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://6b22d969577b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6b2b38f73bb0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6b2ed76ff616.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://6b2f3f2edca7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6b3daf868182.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://6b40de9d3d49.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6b40f86a71d6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6b418eaed247.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://6b4a1c75f572.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6b4cc80fe04d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6b4fcb21cb99.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6b504726db95.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6b53edd58757.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://6b55873da3e4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6b728171758.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6b580b96897b.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://6b58423e5e7c.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://6b58b93842fd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6b59513b5fc5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6b5951708e01.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6b5a4de73e84.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://6b5cf63fdeec.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://6b610451e448.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6b62315129d1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6b628beb109b.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://6b63e72c479b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6b678e36e373.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6b68b5fb8e1b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6b6b3648f30c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6b709b8de8d9.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://6b71df171ae1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6b73b0943d3d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6b789965c6cd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6b79915f35ba.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6b79cee28a10.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6b7e-46-104-152-209.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://6b7ef6bc1b2c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6b80f1f8a62c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6b86e02ed34c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6b8c90e7f15f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6b8dd4306762.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://6b8f0f290642.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6b9340d12d44.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://6b97d689623b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6b9a341dbfec.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://6b9aff7c8754.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6b9b72065983.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6b9d28c4f6d0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6b9d94bfa43e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6b9fe38fddb2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6ba8df2a4e5d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6baafdac834d.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://6bae4add8a19.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6bbb2bb77947c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6bbb35c3dae82.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6bbb53d7c7584.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://6bbb56b9f6f6d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6bbb80e8cfae0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6bbb7007c943.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6bbe8aa2779e.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://6bbf05b58a55.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6bbf5199faad.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6bbfc807f2e1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6bbfe676ed97.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6bc08a4caacc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6bc215a53d2a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6bc4186dd0de.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://6bc5958579ad.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://6bc6-178-244-87-165.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://6bcbef2ac5ac.ngrok.io/login.html | AMAZON-02, US | 3.134.196.116 |
| https://6bce1985edab.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6bd0e7d395fb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6bd3-45-71-37-116.ngrok.io/id=502.php | AMAZON-02, US | 3.14.182.203 |
| https://6bd52e18a529.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6bdbb02e3f72.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6bdd700d8b68.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6be00357bdd6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6be3aec1f111.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6be3be23671f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6be63b3711dd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6beab5536494.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6bf350aafba0.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://6bf59f72a45b.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://6bf877d78240.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6bf92188e9fe.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6bfb795f87ff.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6bfe2c1e8a5f.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://6bff2429a663.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://6bffe6b4f8e4.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://6c019273d3ed.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6c04685566a4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6c06e254298e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6c0a3bf654da.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6c0c5a31ea5c.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://6c0dc8b3ee09.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6c111f2f3572.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6c1c86e790de.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://6c1d-2409-4062-2009-2102-7cfc-2604-6cb0-7bee.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6c21de91604f.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://6c224661952a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6c2484dc27c4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6c2802314e9f.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://6c2a111c58fe.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6c2a6f91.ngrok.io/id=1.php | AMAZON-02, US | 3.137.63.131 |
| https://6c2b1bd79246.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6c2f43d164c9.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://6c352148c5d5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6c391b46b46e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6c3ef870cf59.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6c3fd0abd58d.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://6c414f8db782.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6c4a737ceb04.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://6c4b046ef345.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| https://6c4b9e3e23a0.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://6c4bb82740c2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6c4ebf46e189.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6c4ece6d8ef8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6c4f1927d127.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6c509d03b55d.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://6c515737dda8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6c5801918b4e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6c580a69dbf4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6c58fcaf76ce.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6c5ea7e5c5de.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6c5f213fe6a8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6c600acd928b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6c6051c9748d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6c6339e1abce.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6c6868c0bdb7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6c73a81bab2c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6c78e2fbcbae.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://6c7b698ddfc4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6c7c0c33aa2b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6c81c8c5add4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6c861087eeb4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6c88130dcd6d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6c8f2413cbad.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6c8f2a2ad388.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6c90b0d8d61f.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://6c90b1e40aba.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6c91f590976e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6c9373c91cb9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6c962bfa8d44.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://6c96787dcc34.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6c96c98c8786.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6c9873003aff.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://6c99b7b7e3c4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6c9e90c4870c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6ca0177d25a7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6ca0920d89d6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6ca12c6f96a3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6ca18a6a16c4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6ca5c5c0a242.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6ca920086a5e.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://6cab-5-25-140-244.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://6cabaad6abd3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6cac175f1bb6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6caeb2a7ee82.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://6cafa7408518.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6cb1ba6d556d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6cb276469255.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6cb58b2e7123.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://6cb5c77e6ecb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6cba5ff6122c.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://6cbaee0fc35c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6cc1e20de75e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6cc821bb03a5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6cc9b4913b2c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6ccbbd719720.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://6cd84d501532.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://6cd8d1b4ffa2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6cda3958f460.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6cdaf5476010.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6ce14839a018.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6ce297bf947b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6ce4f717acca.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6ce5d859a22f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6cea03763ff1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6ced59cf913d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6cedee3e1eb0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6ceee5be4511.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://6cf005f668d9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6cfae5ab6e33.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://6d00d45dfbc8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6d015c182945.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://6d01807eef57.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6d0273cbd69c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6d0364988ebc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6d0614cfcb98.ngrok.io/instagram/ | AMAZON-02, US | 3.134.125.175 |
| https://6d0630bed049.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6d07511f8817.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6d080ca7e156.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6d0af4db6b60.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6d0f032183e0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://6d0fceff7720.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6d0fee8bda0c.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://6d10839626a2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6d10839626a2.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://6d11345ecdf5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6d157635e74f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6d174e16a997.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6d1aac0fa218.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6d1d30aaa0c8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6d222834eb69.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://6d22f3be07e6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6d290c2017dd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6d297e44d2dd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6d2d3a0629a5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6d3081ab85b8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6d34f747263c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6d37415061f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6d38-2409-4055-18b-5b2f-00-1d8f-18a5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6d383f8a333c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6d3aa3d50109.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6d3cc55a9c92.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://6d3de374534f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6d3f19689fbb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6d41-178-241-173-53.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://6d41de605bc9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6d434f141aba.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6d48e71f75df.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6d4967028fc5.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://6d4d3f0e01e1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6d51-92-38-132-103.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://6d58be1e10cf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6d5c13380076.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6d5c9dcccf55.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6d5d-103-145-8-198.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6d5dc70f05dc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6d66c049f910.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://6d69bac4bba5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6d6a9e36bd5f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6d74ef771e20.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6d75a36e4b65.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6d76cc2ef9ad.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6d771f71315b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6d7ebe108d4b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6d7f666d4e93.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6d8012649697.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6d80ae0490ce.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6d83d38abc99.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://6d86d1c4e6a5.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://6d86f7ea870f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6d88-88-236-97-181.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://6d89101aae6f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6d89aea7f7cf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6d8d597f6bc2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6d8fe6070737.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6d912341db48.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6d91b8c609c2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6d927bc2bfbf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6d93cce207a8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6d99bfed423c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6d9b32a192f9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6d9b3fc9ec1f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6d9c31c721b3.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://6d9e44ecd1d6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://6d9fdac8dc3a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6da031b0acef.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://6da1925a798a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6da5cfe123f9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6da761cc4719.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6da9689080dd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6db022c44f17.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6db5705fab7f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6db678928b80.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://6dbb7d69b7b9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6dbc5372f9d1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6dbc8fbebb92.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://6dbddb44c50d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6dc3d27375b6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6dc84af6d0a8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6dcafaff9902.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6dcb1ea7330b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6dcca92346dd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6dd209f7a0a4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6dd317920623.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6ddba675c8ff.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6ddddd9be0725.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6de3deca3be4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6de40274110a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6de7-162-253-71-19.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://6de7576befd9.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://6decac19a296.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6ded6800b9c1.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| https://6df1f18f0d81.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://6df20980d176.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6df346856708.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6df3bc786613.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6df6fc9bc299.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6dfab65fbfa6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6dfb-88-236-71-210.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://6dfb928ab560.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://6dfd3ca5beda.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6dfeba17920c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6dfff7f8bd2a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6e03056d1513.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6e06-176-33-117-17.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://6e0a5111fc64.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://6e0ab58d1790.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6e0b-2402-8100-30a5-7d6d-f43a-c3cc-a953-1ebd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6e0d26ae2923.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://6e0e35bd1f44.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6e10-88-232-100-135.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://6e146713f026.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6e16c6b92523.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6e183f153eb9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6e1b3fc94735.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6e1fc4396116.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://6e2048db3226.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://6e2081d53ba3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6e236ec5200b.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://6e23cb275ce7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6e246e9d81cc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6e24975ff958.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6e255800e557.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6e270344b680.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://6e28be1d9ec3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6e2b4f7de762.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6e2be2732c46.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| https://6e2ea51e2ebb.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://6e300a906dad.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6e3731770df1.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://6e3775242416.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6e3922c35d36.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6e39bdc46576.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6e3e966b2ad2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6e444f138aa1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6e47ecbe92c5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6e4992432abb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6e4a9320196e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6e4ccb813fce.ngrok.io/id=1.html | AMAZON-02, US | 3.14.182.203 |
| https://6e4e-186-203-133-166.ngrok.io/photo.php/?fbid=222418492943595&set=a.10939821113 | AMAZON-02, US | 3.22.30.40 |
| https://6e4e6b39faaa.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6e4fec79c01d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6e525838710d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6e53ebfefc9f.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| https://6e57b0ccfa88.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6e5d5ce534dd.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://6e5fda694dd5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6e64331c37bc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6e64ca75a647.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://6e66fcb61272.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://6e67c05eb720.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6e67d3a84f1c.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://6e698307970e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6e6f1903842a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6e6faea85dd7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6e70ba8d6b0b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6e7b-109-175-101-178.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://6e7be1485a73.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://6e7c8e7cc1ee.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6e7eddf1100a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6e7f63af0e25.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6e82e50d3152.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://6e849090c094.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6e8626f02bf8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6e8665a324a4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6e86debe9ce7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6e8e968f2993.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://6e8ed878015a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6e908e433f59.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://6e90bf8efb4c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6e942ead409d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6e96ee5e500b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6e9dee77a76d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6e9f8eec6989.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://6ea55a3cf08a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6ea66e5e6121.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6eab328f2ec1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6eac3b0a7d60.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6eacde6a396a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6eade2c63657.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6eaf366f8933.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://6eb024984ba8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6eb12ff943f2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6eb45fb01676.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6eb72625271d.ngrok.io/ | AMAZON-02, US | 3.134.196.116 |
| https://6ebb18a41b9f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6ebb8c85888d.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://6ebbfc089a23.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6ec67b2dff7a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6ec70cdbcaa0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://6ec742ecaa91.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6ec747259082.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://6ec7eafef379.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://6eccfffb2719.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6ed09b967548.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://6ed1e815ed5c.ngrok.io/login/ | AMAZON-02, US | 3.17.7.232 |
| https://6ed1e815ed5c.ngrok.io/login/?_fb_noscript=1 | AMAZON-02, US | 3.134.125.175 |
| https://6ed3894eee33.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6ed5-128-14-66-24.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://6ed75f37d80c.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://6eda01e55890.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://6edc9548c9ac.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6ede-140-238-78-13.ngrok.io/article?u=https%3A%2F%2Fchat.whatsapp.com%2F0XwVyV... | AMAZON-02, US | 3.14.182.203 |
| https://6ede5085f636.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6ede9bdc8a23.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6ee3-178-247-190-64.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://6ee57f91afb1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6ee646c6d09e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6eeb65aa6879.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6eec651c854a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6eedb569dff4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6ef021219dcd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6ef04e85d3b0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6ef13cc6cc77.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6ef1-46-104-110-74.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://6ef32c8588df.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6efaa73bc4a2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6efeea1cbdf2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6effc3109c83.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6f036a7c40c0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6f038e6daa64.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6f063bf75fe1.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://6f069b0116d8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6f0a3a4e40a5.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://6f0e146c2619.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6f0e6b09b045.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6f0f6863c6d5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6f12aa86477f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6f142fb37738.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6f14c5364230.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://6f15b878aa90.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6f1a0296e7a2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6f1b89bb1e90.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6f1d9ca80537.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://6f235d3d5145.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://6f28174d5c61.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6f2a1b8aa74c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6f2aae906389.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6f2b309c7d76.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6f2c-187-189-57-195.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://6f2c-187-189-57-195.ngrok.io/id=431.php | AMAZON-02, US | 3.13.191.225 |
| https://6f2cfe880361.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6f3121e57a8b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6f34f313078a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6f3732a8a4ba.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6f406a92325a.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://6f41d6d9fd7d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6f43dfd91769.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6f4706e4e1f8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6f4bdf9cdcbd.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://6f4ec643c757.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| https://6f50f7871c7f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6f517efa3e52.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://6f51829bb5f6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6f548da75afa.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6f553835ecc2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6f5cdb354a6c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6f5ec05d051e.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://6f60101ee0a5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6f621bdfb36d.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://6f6ae81fe800.ngrok.io/home.php | AMAZON-02, US | 3.134.125.175 |
| https://6f6b55aa49af.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6f6c40d22c5f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6f6c488993fd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6f6d5dee3d29.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6f73206dad7e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6f74d220f22d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6f7726d5652a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6f7a4a31dc81.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6f8136afd16b.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| https://6f82afe6d4bd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6f83fc4eb743.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6f847f06fafc.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://6f8fdac6cd91.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://6f93bc93ca34.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://6f959e277bea.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://6f9657752995.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://6f9811d0190d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6f981bfd8d8a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6f98c3ab179b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6f9a-88-255-135-57.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://6f9bf2d8f0c4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6f9d862da6dc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6f9eabd9e4da.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6f9ee1c62620.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6fa1-88-251-60-232.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://6fa4691b0b5b.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://6fa5f810bbf7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6fa69a96ee88.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://6fa8-131-108-31-123.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://6fa92ff2d805.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6fa948a92ce3.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://6fa9fea31fc9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6fad8648fadf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6fae6d3b1bca.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6fb26775cc5b.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://6fb2ab242ea2.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://6fb5fb65ab59.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6fb652f0cca9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6fb6a0daf823.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6fbbf8862d85.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6fbc67097848.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://6fbe74d02777.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6fc0f0f3e2ce.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6fc5658f0014.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6fc7bc02fd29.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6fc901f23394.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6fc9-5-176-6-111.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://6fcacb3607a1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6fcba1c4daa7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://6fcc-103-3-21-49.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://6fd0ad08fea0.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://6fd207a71a44.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://6fd42ed64b2f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6fd43c0b8d33.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6fd5df0d8817.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://6fd96f62f41c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6fde43a5aa17.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://6fde6e013546.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6fdec348e4c5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6fe067f4f52e.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://6fe3935ab7ac.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6fe9af762aa3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6fed057fc69b.ngrok.io/login1.php | AMAZON-02, US | 3.17.7.232 |
| https://6fed87875d63.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6fef0cf1fa90.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://6ff158faee2a.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://6ff2a4a371a9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6ff4612bfb3a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://6ff77c3fbb59.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://6ff9e1cdf591.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://6fffc2310de4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7000686b5343.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://70014a5cb978.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://700503900b61.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://700618a1a901.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7007da93caf8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7009-103-157-241-69.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://701239e96829.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://70124f3fb109.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7012db1a8ec6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7013dc7d97a6.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://70159b39e52b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://701b0fa08193.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://701c11e3775f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7020d8c8cb45.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://702184d8bdc1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7025e68a5810.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7026e7de5266.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://70280a7c7a81.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://70296352ef65.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://702cc2915dd0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://702e16c262ae.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://703048018fb0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7032c6c4076f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://703971885a7d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7039cd0a826c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://703aa29ec79d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://703e5cc4cb0d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://703e5f7017db.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://703f6ec9de4b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://70446ce1ec73.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7049f7ac6b6d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://704a89de5d88.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://704bfc21616d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7050e01c79c6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://70517f9645f8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7051ce336e41.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://70548a87a387.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://705852e0a089.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://705cf0baa7a6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7065458217de.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7065c2a6b328.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7065f8999c00.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7068ad33d012.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://706c-2409-4064-e8e-3699-a603-8c0-1213-d791.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://706f497069d5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://707314a7689b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://70754baa37eb.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://70761c5287b5.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://70765a8640dc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7078e953e052.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7078ec5932fe.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://707afa9c21cb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://707e30d85ceb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://707ede5d11a2.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://7080b90a1d35.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7086b5574bb1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7088-184-82-33-238.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://708c7440a41f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://708e53fb69a2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7091c8e8b47a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://70926ea24266.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://709377cce0e4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7093eddbc816.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7096947f2cb3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7097f1cf82be.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7098966b635b.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://709a62167e5d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://709a963dd75d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://709c761a5c5a.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://709d039400cc.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://70a0f92dfa80.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://70a244c77a24.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://70a4-188-58-250-157.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://70a87e68bcbe.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://70abd68ae6a6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://70b0-157-34-44-137.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://70b20e15f57a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://70b2a7822ba7.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://70b3289e211e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://70b5db805c99.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://70b80dad37da.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://70b85b98f5d7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://70bc1df8bfd4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://70bcf420e758.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://70bee3079d0a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://70c096b42ce3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://70c4-120-89-74-170.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://70c5763c8d2d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://70c7cbb8579f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://70c8b2ed285d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://70cee499da0d.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://70cf-190-87-160-214.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://70d18b1370ba.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://70d1f9cd4fcb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://70d2b6293c73.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://70d303aafc29.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://70d4525513c5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://70da940c63ce.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://70db8fe13fea.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://70dc610d74a1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://70dd37b7f4d3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://70de0894c023.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://70df1cce13fe.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://70e046eb39fd.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://70e15c301843.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://70e44872c8dd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://70e5-78-173-57-111.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://70e98510cb69.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://70ea3dbe4fce.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://70eab5a9e17f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://70ec4f9c6de5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://70ed-2402-8100-24d5-c6d1-00-1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://70efb0807234.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://70f393e8bd4f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://70f6d247c214.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://70fe-88-243-132-245.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://70ffee345161.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://70fffa7f5a44.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7100-5-24-240-208.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://71023fed073b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://710331e51358.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7103dd62e93f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://710495b84f3e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://710b18934fc6.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://710c50b7baa2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://710fad036abb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://710fe5d7be52.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7110c036febb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7112a65aacd6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7113a4362edb.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://7119d02853d6.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://711f08e05ac3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7120-78-190-72-232.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://71243ded6d75.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7129-49-34-108-152.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://712bc28629de.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://712bd54291f0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://712c2a0ff45b.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://712cd1a5569c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://712cd4cd6f07.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://71334b7d5690.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7137-187-187-224-171.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://7138c43cfb38.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://713a459cbe56.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://713d5adb995a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://713fb36c86a3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://71408fddb81e.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| https://71426af7dfc4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7148b09ebc71.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://714b41e04884.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://714c0b5cf2bc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://714c493b3a23.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://714cd3874e0d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7152941ec7ef.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://71534aabb7d4.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://7155afc573b3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7155d96b947d.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://7155e0937414.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://715661380e87.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7157da437df6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://715b2eeabf86.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://715b4232876e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://715dcc36141d.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://715f-2806-109f-16-72bd-23df-cf41-73f7-b223.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://7165f7f3b568.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://71696b5f4cf9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://716a1477505d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://716b2d3e4bc3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://716c1a2754f5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://716d3a1a6938.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7171ca34a7e8.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://71720784a277.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7172ed4c5fc8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://71771cece9d9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://71791c215064.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://717be335866a.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://717e3da881d9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7180745e8263.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://718093b9a652.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://718377eed073.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://718e0e1898ad.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://718fcd21ef73.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://71911b9a2284.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7197c29af493.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://719891d5e7a6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://719ca00f0b07.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://719f9fd6519e.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://71a1fa1870b2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://71a42bd1c832.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://71a6-2601-547-284-8770-00-6969.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://71a9a7844f79.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://71ac27e0d1f5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://71aca6924e6b.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://71af544e063d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://71b1b521a056.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://71b2-176-220-48-130.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://71b2e4673cd8.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://71b87dea553f.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://71b99acb5407.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://71bc-2401-4900-1aa3-613f-1-2-dc6d-ba7c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://71be5660896a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://71bef464ce19.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://71c041ca43ca.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://71c1e092b237.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://71c3069aa7d5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://71c41a45a286.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://71c6dbb0f098.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://71c7da1f80ac.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://71c970aa3dc2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://71cad43c7879.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://71caf1b5e206.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://71cf572961b6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://71cfb70ca6d5.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://71d0a31fd21c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://71d23bec7fc6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://71ddb04baa13.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://71e0ffafc3b0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://71e6ab0fbe9e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://71e710dbd57f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://71e8460f67fe.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://71ef3ffba2a8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://71f37e0ae9ed.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://71f58a8a3ef.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://71f7ba8b18d8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://71fe3b670b67.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7203260bf040.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://7204870618cf.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://7204cb7cfefd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://72086009460c.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://72086508b2fa.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7209578829c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://720e0348e317.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://720e5c9771a5.ngrok.io/login.html | AMAZON-02, US | 3.137.63.131 |
| https://720ea027ed34.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://72104750b640.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7217e24d76b2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://721a693e391a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://721e0089dabf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://721e2f57a0da.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://722133d0f175.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7221347b01f8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7221b86b64eb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://72241d1f9270.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://722694d5424d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://722715267c4d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7227f7be8c68.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://722862a08b45.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://722b49038622.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7233e6fec4cc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://72363c31862f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7237961ce3b2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7238a1122df6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7238b0ef4317.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://7239ee51e700.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://723a2e091a91.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://723a40e52ab4.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://723e9662edba.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://723fd66477e9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://72409fa3a335.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://724129b99967.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7243b15671bb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7243edf7301a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7246-31-142-218-117.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://7247-2409-4070-2488-4e77-a2-80d2-5c12-6b5c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://724a0991e65f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://724c35d11fb7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://724ceac429fb.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://724d0ec0b759.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7250efac1337.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7252c843df0f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://725659176040.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://725701ddbb02.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://725897acc2a6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7259-148-56-141-94.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://7259f7d5c5a3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://725b3017f308.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://725bbed75d6c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://725f4ed2e31f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://72607ddb2660.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7260d880d746.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7261d02b2557.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://72654587ac6b.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| https://7267a5184901.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://726b35ddb8b2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://726c3915bbfe.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://726c8ba6d8fe.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://726d39946dca.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://726de7c907bf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://726f83acfacc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7272126a1488.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://727330ee7aca.ngrok.io/instagram/ | AMAZON-02, US | 3.14.182.203 |
| https://7273869129c2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7277598fda0a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://728067c1c89a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7280bb0b35fd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://728181eaf12a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://72891dcdd45d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7289fef2e6e0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://728d1b03dcd5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://728e2fd7e59d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://728fbd443200.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7290ac16e725.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7299465b6010.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://729c9185f597.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://729cbf4793f8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://72a0e4b633ba.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://72a1354a0efe.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://72a257049d82.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| https://72a5b56affed.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://72a68c105f08.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://72a7819f22bc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://72a7ee15189f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://72af5e32a638.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://72b3ad0f2a38.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://72b81f9ef859.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://72b9071904ef.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://72bf-176-237-4-82.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://72c099e5f2c6.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://72c0dd3c2778.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://72c7caed13a6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://72c7eb5f1dd6.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://72c9616cb19f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://72ca-95-70-154-59.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://72ca9d08bbbb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://72cc97540854.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://72cd3e5c55f9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://72cf66032cf0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://72cf6c9edbf2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://72d0453d4f4f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://72d0c60a85a5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://72d1b75acc02.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://72d6-178-240-159-223.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://72d7c7314527.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://72d80bf34733.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://72d89af4e7fa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://72e174ec70a3.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| https://72e38c9e0350.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://72e69c25590b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://72ea7b4eac7e.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| https://72ed89dea97e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://72eed28ca684.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://72f23edc99a9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://72f2ee703f55.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://72f8cb852a6d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://72f9cc74805e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://72fb809e4e43.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://72fcb577ca8e.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://72fe198f6e9d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://72fec76ae14d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://72ff4352638b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://73020bb84d20.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7303724c9fdd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7303d96972f0.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://7303db54fa55.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://73049a4b9e7e.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://731672215848.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://731b07894270.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://731b1843d783.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7321f75aecb7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7327ab823863.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://73284bccc74e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://732981afa732.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://732cefd49fb3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7330cb433808.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://73339c22215a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7333bf1e96ad.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://73344ba7bc81.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://73391a727e3f.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://733a7e44ed9f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7341ef46ee8d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7345547f5d3e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7348cc943721.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7356c11aca2f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7359619e37bb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://735af1cb1969.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://735cb452420f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://735f85dfca62.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://736083be6fa7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7361ba16b873.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7362f3e65856.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7364ae195c3a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7365b9b3fcdc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://73665da24548.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7368018 9d2d2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://736843424243.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://736a0e7e3e06.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://736a35847f22.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://736bbb42620b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://737041ec7a48.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://737280fb260c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7372d8fa7d31.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://737382845dfa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7373b8ec1385.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://73757 6f6da4a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7375e1bb343e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://737aaa271e29.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://737d44b799ec.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://737e2f6db30a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://737e47bb5adc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://73812b3b9190.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7383da0c5fc1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7388ccf82462.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://738a63dfb738.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://738b4b4b008f.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://738c7be6fc6d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://738d9d5fa28d.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://738e-5-24-249-53.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://7395682e86d1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7395936 6a4af.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://73965 4cd0330.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://73975c33f307.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://739a900fa07b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://739ab0e25f95.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://739edc9a3d48.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://739f5b705d2a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://73a0f672ee3c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://73a15e6f452f.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://73a443ec8e16.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://73a61f5cc7fe.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://73a6be4b6247.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://73a73f4089c0.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://73a8ef2594f9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://73a94055cab0.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://73b85316e0f0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://73b8701655e6.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
| --- | --- | --- |
| https://73ba144592f1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://73c5cb3910ee.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://73c71b2bca8b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://73c7badd864e.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://73cbde15d441.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://73cdc6d5cc44.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://73ce77568518.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://73d0daf96f2d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://73d1d24c0f22.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://73d4047ff599.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://73dbe86a6e67.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://73e0ac40edcf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://73e4d7ea4569.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://73e52822af7b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://73e854c788c3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://73ea6569eb68.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://73eb1093f706.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://73ec-181-176-100-52.ngrok.io/id=490.php | AMAZON-02, US | 3.134.125.175 |
| https://73f075e471f4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://73f0f62a7a99.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://73f428676246.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://73f4bf69b619.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://73f7c6c438e1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://73fbf5f430be.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://73fc58df693c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://73fe30a504ce.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://73fe439b4fa1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7400ede0862f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7402b91436e9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://74037808bbac.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://74037ad4b91f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://740458ed41a5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://740d39096974.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://740d8de84168.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://741253602df1.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://7413cfd30a13.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7416d91f8222.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://741d1d07cee0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://741e04ad2cb1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7421a4cf8d9d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://74220ba29b56.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://74227bbdef3e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://74262a75984e.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://7428-46-38-92-1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://742a0fbf1e86.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7432ff9b3ac1.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| https://743558bde0db.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7436e289470f.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://7437b1f2cbdc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://743c260ae1e7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://743e0698658f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://74435c16cb68.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://74491d0a1d0.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| https://744a6b724c60.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://744c03a13e61.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://744fb11c26bb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://744fdc6b6cb7.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://7454b4e4ffd6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7456593b3c50.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7458d6edd289.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://745b860ff062.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://74645c228be5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://74649d398faa.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://7468-100-33-53-73.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://74687a919ae0.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://7469b235c7c5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://746d75738061.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://747110b9b2bc.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://74738dc66958.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://74763cae7b5a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://74768e1e2f3d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7476f068f453.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7479beeda19d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7482ce209f6a.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://74851b47a6d6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://74864d6d1f4a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7489e018fe42.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://748bae44ffdc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7493295723e7.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://7494eb1d1c56.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7496875be8b4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://749c7b4fe85c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://749d44a1a57a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://749ed7c8d533.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://749f7b1c1d45.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://749f8472c4d8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://74a4ff2a4590.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://74a544f74923.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://74b5e95c3051.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://74ba31e1451b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://74bd-37-120-202-14.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://74bd7488030c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://74c391c063c3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://74cb014b6f91.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://74cb3a0574a3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://74cbd21f7b67.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://74ccb67ebfb9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://74cd5029149b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://74cd8372be49.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://74cde131f623.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://74cf4bc1c3c4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://74d23d54c56f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://74d2694debbd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://74d4e435fd90.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://74dc101f8cd4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://74dce1e3928c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://74de82b1c903.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://74df06bdfa00.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://74e09a191850.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://74e0d6fe7eba.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://74e333d8e7fb.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| https://74e34b7a31b2.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://74e43eff8e32.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://74e79c2e764a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://74ec4d67f95d.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://74ef4c5ea4b4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://74f7e610de44.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://74f8247db43f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://74faf1bad8cd.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://74fd49eb739c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://74ff-117-225-41-40.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://7502956e6305.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://75051e4f395a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7506c92317a4.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://7508c559d4da.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://750b3ed2b260.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://750bd1d3a5cb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://750d66440394.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7515ae0ad8cc.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://751657c6b837.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://751b0cf29f01.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://751baff57357.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://751bbd1fce4f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7520-178-241-43-10.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://75222594d0fb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7523-2806-106e-b-fe2c-b8eb-ae6b-8f1b-d8d0.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://752604389571.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://7528ce8b441b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7528f00f2903.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7529e387fb1c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://752ada0db06b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://752d940654b6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://752dc1d06575.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://752e595f635f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://752fd6b3e6d1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://753062b51098.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://753189fa673b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://753a4ca8e813.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://753bed45f888.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://753e25f18115.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://7541693936bf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7546bbd8a0be.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7497fefb043.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://754af86fba10.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://754ba0a459b4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://754f9bb2ef15.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7553-78-177-0-143.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://7555-2409-4053-2e1b-67dc-ba62-2c9a-cc6e-498e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7555398f7a53.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7555a4156285.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://7556d89a6c7c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://75592c5a48b0.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://755bd4c32b50.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://755cbcd73482.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://755db36b27f6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://75683f90b6cb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://75696810f940.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://756b13550669.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://756cc3128442.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7571-46-196-158-170.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://7572-139-167-211-19.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://75722d32e9de.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7576341f6441.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://7577c54b9978.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://7578efc3a254.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://757b2cb0a6a2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://757eb7d3f1e4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://757fac0634f8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://75832550715b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7585a5937a3d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7587bd9d29ba.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| https://758d160c7769.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://75936770f3f1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7594417d5236.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7595d50c2ad8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://75973afefb61.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://759d7f4268a4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://759e-171-79-13-78.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://759e833244fa.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| https://75a0b73a73e2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://75a0eb4bc5a6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://75a55982b5ad.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://75a68b5a507b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://75a6f152676d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://75a8bfa674bd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://75abddebd038.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://75aeb73565d9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://75b1466083a4.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://75b2f1d459f0.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://75b707011bed.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://75b76e058c28.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://75b77bd1f181.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://75b7c95055f5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://75bc6bd46a06.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://75bdaee57ee1.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| https://75c03badfc41.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://75c129ac8fd9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://75c18c1607cd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://75c360643122.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://75c463685448.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://75c5fa945188.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://75cad51f304c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://75cd2b72b1f2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://75d403567282.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://75d95e1e6674.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://75e0-2003-e1-5f0e-fd00-8f2c-613-51c-9e1b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://75e2463f380d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://75e89c8fd64a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://75e8a7f56d49.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://75ee1eac2256.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://75fb0ea6e90a.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://75fc46e2f075.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://7600d4b320ba.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://76017787a090.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://760c84c1180f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://760fff4fb37d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7616c608788f.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://7616f15d6930.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://761779050008.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://76188d635656.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://761c-186-185-70-176.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://761e49988d6d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://76246ad59ddb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7628ac264b64.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://76302c915c1b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://76316563ed2e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7636f103d9ef.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://763bc44065a0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://763f0844d38a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://76427139654e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7650286d4cf9.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| https://765228888ebf.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://7653fa223254.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://765551a2463f.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://76588490f3ce.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://765a9ae3b8d6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://765c2727309d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://765d4a5c45d7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://76611e93bc23.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://76623a63438a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://76628c165766.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7664fe120f5c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://7666871b104c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7666a320a1ba.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7666e0f763a6.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://7669575089c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://766ebeb4b2c1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7674d6be49e7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7681b147673b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7683e687949e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://76886205e9cb.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://7689937c7b1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7689b946cbc5.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://76900d5f8a8f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7696842ccc70.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://769710c75534.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7697a51f0b3b.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://7699ed05836f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://769b011508a5.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://76a1581a15a4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://76a567fc83ee.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://76a5755f238a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://76a5-88-245-48-205.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://76a58ecd7607.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://76a7e3738a7e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://76ac34a1531e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://76ac9abb1a0e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://76ada7e81c65.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://76ae190bdc5e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://76b021290f8c.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://76b5920021f4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://76b9955d28e3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://76bd71006ca1.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://76bdbf6b1ffd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://76be115428a9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://76bfa7e79f34.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://76c00250a6e2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://76c1cfcbe5b9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://76c24ade0eb0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://76c2a452db6a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://76c3af37bfdb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://76c4efc0818d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://76c84d87.ngrok.io/ | AMAZON-02, US | 3.137.63.131 |
| https://76c93408b3a4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://76cb485101b6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://76cbb0f9ba2c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://76d0a72e180a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://76d16da285c4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://76d2-176-55-164-34.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://76d25f8f6fd1.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://76d3190993bd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://76d6c33c3b9a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://76d8ba57cc03.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://76db8eea9c94.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://76dbf3ca69f7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://76dc5928b270.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://76dcb702d57c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://76e2c523557b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://76e8fa4d69ad.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://76ea9668d3d9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://76ec003a4b34.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://76ed6dd53e4e.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| https://76eda65664d5.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://76f02756a505.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://76f1d316af0e.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
| --- | --- | --- |
| https://76f5551525c6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://76fae5e2b39a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://76fc0ee2ea1b.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://76fdd93db66f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7701327b702c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7702a6d4c18f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://77035ab052b8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7705bea04dd2.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://77077ab16bde.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://770f2add3ec6.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://77111a3ec498.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://77129a643a06.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7714907cfede.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://771816f99e19.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7718-78-190-176-132.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://77199c9eb51c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7719a03212df.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://771b357b926b.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://772089ac7ee7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://772692effec8.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://77269a4aa595.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7728da41421b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://772937b9d985.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://772aec7bf6c2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://772b4fb2b540.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://772df737ed27.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://772ec6b453b7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://772f-176-220-2-179.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://7732bb86663a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://773b98571efd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://773d5e8e501c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://773f62eb2ed5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://774262f38fbd.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://7742b2c36d5a.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://774509f210f8.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://774639859173.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://774d8d95c200.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://774efa095782.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://753512632b5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://775862430e40.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7758eb2a676d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7759-78-190-180-164.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://775dc781c836.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://77606d5625d7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7764ec6aa3d3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7769203f62ed.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://776d1f8ff820.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://77734a922198.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://77741ec823c7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7774b3150ae1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7774e41c29ba.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7777bed670d4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://777d8719079e.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://777e89ad9693.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7780e8d3f41d.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://778113282e71.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://778d4b1520a0.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://7790a3aed988.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://77923c2e2e2d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7798302bf992.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://798520c902a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7798c3b07381.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7799f9398abb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://779a8c0dff89.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://779c564d76ed.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://77a24705756c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://77a4c81a6712.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://77a89ebc3909.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://77a8b592329f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://77abca9ded39.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://77ac52dbd0e0.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://77ae-78-175-55-248.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://77af0dcd9ba4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://77b2abf70eae.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://77b630bb607c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://77b68e01b455.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://77b6b25fba0a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://77c3723391af.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://77c4367b473c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://77c73f1d37cc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://77ce3069512b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://77cee2aaab6e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://77d23c619dfe.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://77d3-176-220-2-179.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://77d3acc9d083.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://77d473095708.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://77d5e24f3514.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://77d60b4e9b09.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://77d80c49a736.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://77d87fd6b793.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://77d8ac86ca96.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://77e04fb13d52.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://77e23eb93794.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://77ea03abc540.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://77ec7e5287cc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://77ed07537727.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://77ede892a311.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://77f28b060402.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://77f3-111-125-107-45.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://77f9240480cc.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://77fb7664fcbc.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| https://77fcc57b7d52.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://780509cd43c2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7807e384cd9e.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://7807f3b54f04.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://780a9a0c501f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7811ac7269f6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7812d9cef009.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://781489f6fde2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://78162e3e5a49.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://781918e26b56.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://781e8bd838c7.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://781e93c1e268.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://782008dd1ec0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://78294236a927.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://782bb0055dab.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://782cfe18d5c2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7834d4d6fbd2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://78352c600e60.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://783620cdf4ab.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://783904062294.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://783a13089e2d.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://783e47f1a4f3.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://78449b25785b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7844e63a751a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7845127009cb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://78456ab9535b.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://784641d938e9.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://784aa55ec2ae.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://784ade52dd13.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://784c28fe645b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://784fd305b609.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://7850eb653eb4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7853cee9f138.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://7854981e7001.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7854bc16b81c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://785612608629.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://785693fbcd49.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7862025a3c64.ngrok.io/log.html | AMAZON-02, US | 3.134.125.175 |
| https://7868418bef6b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://78687816e496.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://78687d827271.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7868b0beb68a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://786af20c4689.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://786b317d7d79.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://786b954da8bf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://786ca2e94bdf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://786d14115df6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7870e9ba2135.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://7870f6478504.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://787318e7ddee.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://787486b4f0af.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://78778fb3ffe3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://787ce4753cc5.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://787de99188d5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://787e3500e837.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://787ff2a713c1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://78804ba182ff.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7880d8c29912.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://78864552d773.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://78875c844377.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://788797fb0e06.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://788886f56c02.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://7889c45609ba.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://788f2648a254.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7891b4a47022.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7892061658e7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://789dea462ab8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://78a321e28702.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://78ada6e36c6a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://78b4821b5d8e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://78b6499c0120.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://78b67856d653.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://78b6855ac335.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://78b6af6da763.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://78b76fea77bb.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://78b8ae3257f2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://78bcac34ced2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://78bcdf65d0aa.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://78be9edaf0a5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://78c3-78-185-131-158.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://78ce3eac985e.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://78d16b4623aa.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://78d240328b79.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://78d4334105bf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://78d4485da113.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://78d5-178-247-30-65.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://78d570f3765d.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| https://78dbd9e6e6eb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| https://78dcfc28b41d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://78e1-34-141-38-55.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://78e373a65afc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://78e49e2ceb60.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://78e4f438dffc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://78e784ebe092.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://78eaaeaca7a2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://78ed68d5779f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://78f181670441.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://78f410672359.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://78f489cf6cf1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://78f901f5c4bd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://78fcb7bc0a9a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://790896a08482.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://790accc6f0d8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://790b0018520c.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://7911db3552e7.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://7911e6e4b265.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7912a1ccf92d.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://7912b5b151f7.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://791519fd75e5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://791be32cc37c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://791e26d4ffe2.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://791ea4196456.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://792079a5d700.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://792094bba84b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://79238ba4823f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7925-106-193-249-193.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://7927bed5bcaa.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://792a759dcf67.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://792c5b3d3a6b.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://7930de06f714.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://793196d91f26.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://793479f81701.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7934e0193534.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://7936036 4abf0.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://7937834f40ca.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://793867c73bf6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7939a2eb1a1d.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://793b8cf639f9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://793ccf8437a9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://793f136e415a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://793f6d993df9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://79442e804337.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://7945984c45e7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://79494e8255eb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7949fa2a22c5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://794bca2f2841.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://794e5219ee38.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://794f754885f5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7950c10ef1e3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://79530320b68.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://79536 5f75a41.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://79540a2a94b6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://79558ee35ba6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://79591bba8a5e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://795a2e2285e4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://795f8e9aad32.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://79616e8aa275.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://796253370591.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7963536ae35b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://796947e95305.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| https://796bb8549b53.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://796c1047eb09.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://796cc27260f5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://796f0278f494.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://796f18aa78b7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7970b595339d.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://797250e54ff8.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://7972b34eb7a3.ngrok.io/index.html | AMAZON-02, US | 3.17.117.250 |
| https://7977ce3f6b78.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7977ce3f6b78.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://797a7a8aeb24.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://797b70bfa76d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://797c073dd024.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://79818f23ff3b.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://798285ba729f.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://7987172784ee.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://798e60bd61b4.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://799503a32a46.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7996a7b0b826.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7999a2ee6718.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| https://799aa17b2573.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://799afd76e4f5.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://799ec93facae.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://799ed3906515.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://79a0f7cfbcbe.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://79a1e17c629b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://79a2-2409-4071-d9a-42d9-7e51-2212-20f3-d54a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://79a2f122cc77.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://79a41c7a9b6f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://79a86a49bfa0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://79a9f1c91107.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://79aa03e1d33c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://79b182c2db6f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://79b31f682423.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://79b60304c22d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://79b86aec5134.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://79ba1a113dbd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://79bc8c3f5ecd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://79bd4eefe934.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://79c3-92-38-149-103.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://79c3f6ac2095.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://79c9b16b4890.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://79d44b24c704.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://79d68dcda942.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://79d6a196b832.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://79d76b5e2a84.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://79d8eeac6626.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://79da-176-235-99-16.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://79dc054e2575.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://79e02a3e9732.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://79ec36f6dc08.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://79ecfe4a9999.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://79ed9d21f39c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://79eea991b456.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://79f021c2421e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://79f368441996.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://79f6-138-199-53-227.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://79fa86148ac8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://79fbf949b0b2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://79fd2a9c99e3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7a00bf5b152a.ngrok.io/instagram/ | AMAZON-02, US | 3.134.39.220 |
| https://7a04a9fca59f.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://7a09eb0ac1f4.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://7a0e88ab42e0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://7a103ec654b8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7a10b6992388.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7a13d44a5b20.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://7a158dec34d4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7a173aa1c32d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7a1cee494ad8.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://7a1d6c7bf41d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7a203bba11d3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7a23e8814096.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7a246d2688f0.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://7a290bdba34c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7a292748d563.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| https://7a2db70763fc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7a2dbcf0aec2.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://7a34974591e1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7a3600d2946e.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://7a3a53385dcd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7a3c9e6a7db1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7a3e334a4e42.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7a3fa857dcac.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://7a4020013 8d7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7a404e2c4f3f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7a426c714bd5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7a48bcc3203a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7a4a40e36c60.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7a4c29a20f53.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7a4e0d41e068.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7a506b7a9388.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7a51491590e6.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://7a51c5b6f59c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7a535fb2f9bf.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://7a5387fdd413.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7a55650434c7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7a5afa42e11d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7a5bbd468e67.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7a5c2ab830f5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7a5dc9b24eef.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7a5fb1333e24.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7a64179acb0f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7a67d608da51.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7a69f82da0a6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7a6aae2484c0.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://7a6bd93aaa43.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7a705e8496e7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7a71-78-163-105-34.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://7a733e993d35.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7a737cbe7131.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7a765a189736.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7b9866344d.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://7a7d237aca62.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7a7ef3ed2069.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7a804395bd6b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7a8a9e9f6fe7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7a907abdbd2f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7a9461255516.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7a947e3bfdb9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7a96bda8c59c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7a9d10abc181.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7a9f4bc6d3a3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7aa03bf07386.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://7aa2b31077d8.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://7aa70216f8b8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7aa711170498.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://7aa96cacd09f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7aabf368f09f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7aac79971021.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7ab4efc05ae6.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://7ab705459999.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7ab8ca4e9268.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7abaec47f5fc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7abbb3ea36d0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7abcbf1539ba.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7abde1d90ca4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7abeef1cd569.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7ac031f75157.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7ac17ff7949f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7ac2-178-247-3-56.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://7ac25348e8c2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7ac3c56a4f98.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7ac65b8188d8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7acadd239ab7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7aceda7c4b31.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://7ad0f0dbccd4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7ad2b15f9f95.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7ad427c571a6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7ad579749568.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://7ad8c2447c00.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7ada993146ce.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7addacb25227.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7ade216d9c47.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7ae2-78-180-7-76.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://7ae2e1976666.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7ae3f315ba57.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7ae6563ae5dc.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://7ae65b4e737d.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://7ae88e18c847.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://7aea6b712956.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7aeb58e1d243.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7aed359bce4e.ngrok.io/google/ | AMAZON-02, US | 3.13.191.225 |
| https://7af1c738e621.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7af7322585d3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7af97eea12b6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7afb1025940d.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://7aff09683235.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7aff4d8fb993.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7b0080e935ba.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7b03b2834d52.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7b0486636771.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7b0ba53a535d.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://7b0d81539733.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://7b19cd6e1f03.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7b1af37f7dc2.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://7b1eaca73f7d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7b21138a45c9.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://7b25b0b37aac.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7b26d3b6c491.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7b2a902bee9d.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://7b2dbd74b6a9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7b3eda0e0c5c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7b40ce22c7a4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7b43f67f3555.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7b45f05e9388.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://7b45faf73fec.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7b4852695a04.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://7b4c6ad57360.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7b4ec07bd8ac.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://7b4f013d23fd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7b51acf23ea4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7b52-196-188-125-208.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7b5283d3d26e.eu.ngrok.io/ | AMAZON-02, US | 3.125.209.94 |
| https://7b576af216e2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7b57a5bc0444.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7b5b174460e3.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://7b5c1475b292.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://7b5e2175fd7c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7b643017d280.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7b66834f73f3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7b67baf0d1b6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7b685686dfa6.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://7b6af713edd1.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://7b6c5cc5f47b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7b6dc55540c8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7b6e716d46af.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| https://7b6f4f26e3f2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7b74d3ef6726.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7b763bbd79bc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7b76e0c92330.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7b770bb2c62b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7b77919f6ebd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7b813b91c404.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://7b8527e0b8a2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7b8a6917b5a3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7b8e8f4eaa54.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://7b905c8372ca.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7b905fbd9cdd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7b922f1b317c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7b93fcaafc76.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://7b947d89601f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7b9bba54811e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7b9cc215dc28.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://7ba04ff6aaf3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7ba24acbded6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7ba504bce25b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7ba7f3c66138.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7ba8b2976132.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7ba8f176c4f2.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| https://7ba9fca98a59.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://7bab4a92f540.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7badfdb20ba8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7bb048be3c69.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7bb064ffdcdd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7bb0d9a80ac8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7bb2f4d0ccec.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7bb3099688ab.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7bb4efbe7809.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://7bbc6e9b31fe.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://7bbf85b7cb49.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7bc2-2605-6440-4011-5000-00-50d6.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://7bc276331d51.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7bc31d0ef8e7.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://7bc50ae2d525.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7bc51c32dd49.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7bc5eca0882d.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://7bc84a7b9dfc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7bca29919315.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7bcb241724a4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7bcd0a40af44.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://7bcf4d711b47.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://7bd0bbf7e63a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| https://7bd263e5fcc9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7bd36a412e12.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7bd374405591.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7bd3e6b28ab8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7bd5a8fd9a7f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7bd92adad1cf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7bd9f4583bb3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7bdb508605d3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7bdd-83-139-25-68.ngrok.io/mobile.html | | |
| https://7bdf43b69f53.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7bdfe6743285.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://7be150ad529f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7be219826e3f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7bea9e8d874d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7bf0b50dee51.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://7bf34b594faf.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://7bf5c5c6fbb6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7bf6c88cad9b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7bf832dab8b0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7c04e35a8f23.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7c05811c5c93.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7c08d5da683e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7c09137a77a2.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://7c0a6ada64dc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7c0a8655ac9f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7c0bd696ac1f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7c0dcdbfca05.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7c111423a412.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://7c18b8fb0416.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://7c1ac219177c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7c1fd24bd1f0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7c217a279c3f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7c21a73738b7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7c26-88-236-97-181.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://7c26e49a5b3a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7c27f3a80f9d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7c29319e7c40.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7c297ae7394f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7c2b7202c9d0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7c2b7334acf2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7c2bd955b17c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7c311e354a1c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7c3317eaecb0.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://7c3318c40db9.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://7c34db47b7d9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7c36c6b32ee3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7c3c0c5ea22a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7c40d8cd2e7c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7c44ec5036a6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7c478c05a5a3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7c47adbca518.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://7c47c52111bf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7c480bf817de.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7c48a47fc369.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7c52507536f9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7c5412338f79.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7c5522301779.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7c57ab89db2f.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://7c586d29f7ef.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7c59ff55e9e3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7c5a2931cc03.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7c5a67b69ef5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7c5e569d4575.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
| --- | --- | --- |
| https://7c6050581115.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://7c641e022cbe.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://7c648c866696.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7c66e6166ac0.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://7c67ee6c25a1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7c6bab6eef10.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7c717062d80d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7c75a17491bb.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://7c7b7c465950.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7c7c66af8a65.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7c81df24bbce.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7c82bc514ea2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7c83c7696221.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7c8571c404ee.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7c88243f651a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7c888e5a0216.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7c8aaca66c57.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7c8e00793df3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7c8ebf389693.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7c8f52553e79.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| https://7c8fbb0c43b2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7c8ffab4804a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7c90880e8b2b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7c93ad0722c0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7c949d7fab7a.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://7c94a274d3b9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7c94b607f190.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7c98bedd5459.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7c9a9a30a481.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7c9aa316202b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7c9b27c67ab8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7c9b78854cb3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7c9c051fcce8.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://7c9dc00fd99b.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://7c9e7f355a7b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7ca7c582e00d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7ca8-94-55-192-183.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://7cab8eff1e8b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7cac9ba6b250.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7cacd8bb9360.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://7cad9efac8de.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7cadaf085084.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://7caf942982bf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7cb070b6884c.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://7cb31ea59e73.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7cb4f2092cf9.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://7cb57d309bdc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7cb66e33989d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7cba862af376.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7cbbaa124f8e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7cbd94907c49.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7cbec85a9afe.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://7cc269619a9a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7cc51c100386.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://7cc7ec69.ngrok.io/id=1.php | AMAZON-02, US | 3.17.117.250 |
| https://7ccd3c5ef299.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://7cd96072e6c2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7cdbda717669.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://7cdec9f4c769.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7cdfefeae9d7.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| https://7ce187a9ec56.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://7ce3-95-85-75-13.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://7ce712ccabde.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

398

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://7cedfbe77d46.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7ceeef5ebf53.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7cf3ec0c48d2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7cf88a1e1852.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7cfe271605d2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7cffbb36cc0b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7d052bfb7e7a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7d06d5f77c56.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7d088e7c2a8d.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://7d0d24f12704.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://7d0e2e029abd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7d0eb11bc790.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7d0f5a3cedf6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7d0f77db5d2f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7d10eb6a7d09.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7d11a25f1d1c.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://7d1299d5e7e8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7d16d50698be.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7d176ab7eea6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7d180caa8f49.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7d1a43a263da.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7d1b8ca3d406.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7d1e387b303c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7d1e90eefa4b.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://7d2288465e3a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7d288e3c2042.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7d29aaf6e61b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7d3148676773.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7d3231455dc4.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://7d340fe77887.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7d3551608b33.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://7d35eda9d451.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7d38aab65830.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7d39db7cce69.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7d3ac2d35a5d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7d3afea73079.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7d3cd598ebe9.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://7d3f680e9d8c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7d3faa3a11a4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7d42f955faaf.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://7d43366b80d0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7d4444393b05.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7d45c82c2256.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7d488fd62387.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://7d492a9c283c.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://7d497f9f3d62.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://7d49ce5aeaab.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7d4b878bcbc1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7d4c66bbfa7e.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://7d4cf63b57da.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7d4e-176-220-20-214.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://7d50c150d322.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7d511d9a9cfd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7d516faa671a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7d52821816a9.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://7d53da50eddf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7d54e49940a3.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://7d566dd1b921.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7d578497bccd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7d602e1026bf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7d60a31fe48f.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| https://7d6189c3e9eb.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://7d64172ccee1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://7d6b0d8c2a07.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://7d77fdf39ee7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7d791939da4d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7d79-213-230-72-210.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://7d7b21dcaf5b.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://7d7bd9056b32.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7d7d34280135.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7d833872f18b.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://7d86254ebc0e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7d889cbfa2a4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7d8a5e0537df.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7d8ef7610c83.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7d8f74fd2d83.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7d91-106-76-202-232.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7d9463d013dc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7d95a069f6ca.ngrok.io/id=1.php | AMAZON-02, US | 3.137.63.131 |
| https://7d96e2c20516.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7d9c13d4e2c0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7d9e8209082b.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://7d9ece310628.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7da4f5f5f069.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7da999076aa6.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://7daae826c0ad.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://7dac-194-230-146-212.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://7db10428e836.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7db158f19743.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7db1a1417031.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7db21ab6b7f6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7db58dc66097.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://7db6a900ecbe.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7db6ed843e34.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7db770727c60.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7db83854571b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7db8416fb9a5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7dba-5-24-235-12.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://7dbcc77565b3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7dbd748228ae.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://7dbdaffd86e3.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://7dbea0191c50.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7dbea74a39bc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7dbf-190-239-77-217.ngrok.io/id=511.php | AMAZON-02, US | 3.134.125.175 |
| https://7dc0dc775f35.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7dc0ede91e31.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7dc4e551b79a.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://7dc6dfbd.ngrok.io/login.html | AMAZON-02, US | 3.134.196.116 |
| https://7dc9c7460725.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7dcc03f91e7c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7dcc23b5331c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7dd2d7052a7d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7dd30ce25ea5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7dd3235119a2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7dd54c70e0d4.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://7dd8b7d62f93.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7ddb99672a67.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7dddfdfb1366.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7ddf3aea4c6b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7ddf76d89421.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7de2-2405-201-6802-5137-310a-bb0c-2566-46d6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7de7b68c679d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7de9fe796b1e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7deac73d64aa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7df7ba1e41cd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7e0095e6d5a3.ngrok.io | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://7e03-78-186-215-162.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://7e05cf0e91ad.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7e066bcbcd70.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7e06a42fb0eb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7e085614230a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7e09270d8e2f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7e0a61065ed7.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://7e0f1e8569b0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7e0fd305edee.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7e1031854982.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7e1b7c29126d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7e1c0f309831.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7e204a461d0c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7e22414640c4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7e27817dde27.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7e29c4e2dabd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7e2eb861cc65.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7e31dba5f3c0.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://7e327e91396d.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://7e33bb600cbf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7e34e992a50a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7e37f50cb158.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7e3b172910ef.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7e3c94a8f4af.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7e3e39b13331.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7e3e7d00439a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7e4271ba438c.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://7e42a2df28bd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7e44b8466560.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7e4aff320e49.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7e4c1138f4ae.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7e4f6eb76929.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7e5031d46363.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7e507984828d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7e519c83e239.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7e52f3868d17.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7e530e78f7c3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7e544c2611e3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7e55-178-247-108-2.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://7e553d5fe3ba.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7e57-179-6-204-173.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://7e573fb45b36.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7e5b0776a349.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7e5cb4c8faf9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7e5e4e1bdc31.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7e5e57096e6b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7e5f-176-12-240-188.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://7e61ca8d04d7.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://7e629ac17d0f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7e62a3742cf3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7e62f4a2dbcb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7e647653593d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7e6546bb.ngrok.io/login.html | AMAZON-02, US | 3.17.117.250 |
| https://7e670465f2ba.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7e6c751ada10.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://7e6d08104d50.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7e73d4342867.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7e77996cf1dc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7e782345ec0e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7e78bde76c07.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7e7b09e19359.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7e7de633aed9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7e7e4c0bc6bf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://7e7fdbad414f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7e83f553e3af.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7e843195def3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7e848012a173.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7e8589dd92e1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7e87729b1829.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://7e88-88-236-106-186.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://7e8ddc7edd3a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7e908a4070e8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7e948e032224.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7e95a70b5ef2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7e965be9c731.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7e97e1dc2ba4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7e98-2401-4900-5301-8331-5118-a80a-28-1a1f.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://7e9c7ee1d7f1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7e9c8a76d9f6.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://7e9c90a0b1c6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7ea01790ab0e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7ea2883249aa.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7ea61218ab3e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7eabf488de9a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7eacb25a1ddd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7eaf2f517f58.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7eb0655d0301.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7eb44b90c0f7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7eb9eaa82f4d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7ebd1c770df6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7ebf83bbd400.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7ebf91fd2f96.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7ec01fb6f588.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7ec2e72684b1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7ec30ad6f89e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7ec5e26db82f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7ec99f28a59e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7ecc-85-106-98-72.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://7ecdd7c2dd05.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7ecef5df2468.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7ecf6bdb8635.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7ed006813180.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7ed425647b75.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7ed45fa6b889.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7ed6-49-204-187-29.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7ed7d982425a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7ed8413ff2c7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7ed97abb7183.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7edb50b5fcfd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7edc99e0dcfe.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://7ede41b20617.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7edf2126baa3.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://7ee017848ac8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7ee0ed0d192d.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://7ee3da3a308d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7ee3e722372d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7ee53b693b1d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7ee773678602.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7ee7c1298d3d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7ee883f69ae5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7eea32e9a55c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7eec-185-31-175-247.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7eed90e09f20.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7eee97ac031a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7ef3186f4c95.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7efa6c04eb48.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| https://7efa736d0a8d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7efd83c5c870.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7f00bbfb779c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7f053142bb52.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7f05d145fd56.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7f09519a538f.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://7f0b-5-146-194-239.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://7f0c802cfb72.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://7f0c816a9553.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7f0d2293a171.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7f10135686ce.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://7f127e4c34d6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7f16290b61ac.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7f17bda395f3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7f191231195a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7f1a081b149a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7f1e35d91991.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7f2c-110-235-238-25.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7f2e6d6f1a95.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7f2ec3524414.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7f2fff0ab450.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7f3056e5ed5c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7f332271f91a.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://7f3aa8fb8c07.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://7f3b482e2acb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7f3e77be03fe.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://7f3f7c82ed95.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://7f40ccb4c72b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7f4395e7495f.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| https://7f43d5863209.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7f44414dd8e3.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://7f4b5c03b74f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7f4dfc60b973.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7f50178d69cd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7f50b9cf102f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7f53a3e0aacf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7f5c06723c49.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7f5f7ca72642.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7f6102358b32.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7f682d0f5ca5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7f6d97abed62.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7f6db69c45cd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7f6eb4c0eada.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7f702f4d2937.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://7f702f4d2937.ngrok.io/BELLEZASMEXICANASMX | AMAZON-02, US | 3.134.125.175 |
| https://7f70ca2a0460.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7f72-176-54-107-8.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://7f7301054db6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7f738648a1ff.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://7f74f6140d89.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7f76dd48048a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7f7796e8e078.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7f77d7971f91.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://7f79531e3349.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7f7df9461875.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://7f7f4d577eef.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7f82d1e22d55.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7f84015db5f2.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://7f8636067135.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7f8683f473b2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7f8d4e0fbb2e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7f8f967e2b17.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7f9077d0fa00.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://7f919e173e9d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7f9494544a2a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7f9cc0564478.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7f9d18d78adf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7f9de37ff91d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7f9e94890d27.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://7fa406652d5e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7fa406652d5e.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://7fa5e3c15117.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7fa9ad75bc1a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7fae7ebdf476.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7fb02b143813.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://7fb04a98d6d6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7fb1b674c228.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7fb226eac71e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7fb800f4faca.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7fb9c3d832c4.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://7fbe7d6f8b24.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7fc1d20a9fd1.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://7fc207a4a6ad.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7fc4d2681796.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://7fc4eaa67dc6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7fc50ed30610.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7fc5b3c846bb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7fc9e3d0cdb7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7fd1e072b7a6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7fd24f198bb8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://7fdae811d1f7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7fdafc294d45.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://7fdc993ce839.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7fdcfb6a37bc.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://7fe1038a6f38.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7fe7a30ed802.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7febce456996.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7ff227a4837b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7ff4f3ec7d99.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://7ff58db29168.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://7ff599ec7da7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://7ff925dc6115.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://7ff98cc9afd6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://80042e30792f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://80048f362276.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://8005530df1c5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://80077950204f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8007b3073c48.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8007bbdb4411.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://800f2031f05.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8013ecf4d60b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8014013ed2c4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8015b9390f28.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://801d06d8ab8c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8022-223-180-185-174.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://80231d79e871.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://80233a7a79f1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://802401987c97.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://802be457c028.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://802d1110d903.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://802fb9a261c7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://803176ef0e0a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8031-92-118-60-218.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://8033f97956b7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8037a7a167dd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://803bb16a4401.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://803f1b697976.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8042426045d1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://802ba5462cd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8044aae62b24.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://80452022e252.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://80461226bb8a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://80467a248216.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://804d6c4f2299.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://804f-103-162-86-140.ngrok.io/social-midea/instagram/login.html | AMAZON-02, US | 3.13.191.225 |
| https://80546e8d3335.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8057535cffc2.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://805907ef1f52.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://8060-106-76-202-232.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://806076b4709f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8065b6cf2d5c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://80682fa52aea.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://80682fa52aea.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8068f95c8df5.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://806b462a9fc4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://806bc582efa5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://806c3edcfcbc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://806c5d18e6f6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://806e219edb99.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://806f1a2b0aef.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://806fae71fe0d.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://8070393af4b6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8071aae6d894.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://80735373a5dd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://80752dbb4ed3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://807560d01b79.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://807673c46910.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://8076790cd2db.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8078b1187761.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://807926bd3d16.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://807a0e40e919.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://807d401a77a4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8085d2b3f1c3.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://8085fe885d8c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://80860941fe5f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://808718e0af25.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8087360b96fb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://808d1370ed73.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://808e-2401-4900-40bf-cb40-6d6d-928c-806d-9df.ngrok.io/login.html | AMAZON-02, US | |
| https://8090edc033bd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8098303eb3f8.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://8098303eb3f8.ngrok.io/?_fb_noscript=1 | AMAZON-02, US | 3.134.39.220 |
| https://809c54c4d002.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://80a08edc8a31.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://80a0a48a9b6d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://80a467c6dd43.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://80a4d8068dcc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://80a5f43cde79.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://80aa2b408df1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://80ac8bb108a4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://80af71b57c0a.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://80b4-85-104-49-20.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://80bbf1e1ac38.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://80be720755c3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://80bebab1aea0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://80bec346fd9f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://80c401c50094.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://80c6af6b5ab3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://80c79d06166f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://80c8454561df.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://80cde6b4ae56.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://80cdeb02f0c0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://80d2-212-5-158-78.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://80d2370555a0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://80d57e1e1943.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://80d5a9658428.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://80d95506e01c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://80dc6b69574f.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://80e46423d7a4.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://80e46b6e9359.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://80ebdce4f209.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://80ec1d537833.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://80ed70980e94.ngrok.io/instagram/ | AMAZON-02, US | 3.13.191.225 |
| https://80f0a986dff1.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://80f25efdff77.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://80f9ad461b57.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://80ff82b3cf60.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://81025a58e298.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8103023880b9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://810433968928.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://810b4fb600b2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://810d225f1002.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://810dc0706969.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://81120d0a5364.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://8114f80fb03e.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://811b6c6fa7ba.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://811ba9532be5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://811e38dbdff7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://811f62340146.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://811fc70afc1a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://81209f9c10e6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://812215b92207.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://8122521167fe.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8124457a6069.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://812609bdb705.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://812652445c66.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://81267efaaf5d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://81275d59619c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://81295959d8c7.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://8129b26359af.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://812c85a2d8db.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://812cec562a3d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://812df34ef411.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://813052508e93.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://81331264f863.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://81337b8ba068.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8133ae2a7dec.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8138fe13ca08.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://813a0d2f2819.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://813ab21d9518.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://813d9784264a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://813d9e835c00.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://81428a90736b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://81454fafb6d4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8149c29e8686.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://814f5017e9e6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8152-85-105-246-96.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://8154596e2658.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://815933e2c142.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://815b909773e1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://815ebed115da.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://815eec33c70b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://8160f5f93e4f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8161-94-235-140-226.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://81641d66d248.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8169d2519821.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://816eeef08988.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://81776bc8e082.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8178885b438b.ngrok.io/instagram/ | AMAZON-02, US | 3.17.7.232 |
| https://817b3ed8bd9c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://817e0e1047ab.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8180-188-57-13-37.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://81820b796123.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| https://8188b249f5d0.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://818c58535e53.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://818d9ba379cd.ngrok.io/ | AMAZON-02, US | 3.17.117.250 |
| https://818e7437f454.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8192658f1114.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://81936a0bda84.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://819805ec502f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://819aaa5ffc2d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://819d-2409-4071-d9a-42d9-7e51-2212-20f3-d54a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://819d824bd54e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://819da67ada68.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://819ebe2c1999.ngrok.io/freefollowers | AMAZON-02, US | 3.13.191.225 |
| https://81a3f6ff4c19.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://81a5415092d3.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://81a56ff45273.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://81a7039a2a36.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| https://81a9-2409-4041-e98-d17a-e5c5-b286-5d2b-157b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://81af46f700d5.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://81b453eb814a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://81b51df100cf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://81b6e1bf27ec.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://81ba8fb4be96.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://81bcda921e92.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://81bd698f2bf4.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://81bf46ead7c4.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://81bf82e3aa33.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://81c37d1281e5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://81c3d28cb70b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://81c45b116ce7.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://81c75557958d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://81c81276bafa.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://81cde4027bb6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://81cf677f95f3.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://81d07cb0c869.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://81d2fbb17d13.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://81d61f33e957.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://81d6d3edceda.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://81d936c747d9.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://81d943e6084c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://81e0312da130.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://81e24af7855c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://81e34a963bfe.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://81e53950e4a0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://81e5-49-144-205-126.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://81e55164208b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://81e67afed57e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://81e7b9115077.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://81e89a6775e2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://81ec-213-211-0-107.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://81efdd6a6ab7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://81f05223aa27.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://81f311cc1111.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://81f37103c004.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://81f3bb7993b6.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://81f5513478f6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://81f6-2409-4063-6e16-7b1e-00-b2ca-9a14.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://81f6464078e2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://81f6be16e1aa.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://81f8-77-67-133-151.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://81f95a483e0d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://81fff7c2a2d2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://82041715a58f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8206-103-203-211-174.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8206412c180e.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://820a2735afe3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://820fba5d7f2c.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://8211-188-57-31-213.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://82120ef193b2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8213465d926a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8213749c3a42.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://821408247329.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://821ab785b36f.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://821c87d481c6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://821ee3e8c6ef.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://82227f08f28a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8227b9d76c68.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://82290a3c8d0f.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://822b79d00227.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://822ccf945ab6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://822e-103-169-214-151.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://8230b510a306.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://823408670d7c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8234e357af0e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://82372822bc50.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://82395f3c5ec2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8239cb3427e2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://824052e82a5a.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://8243fdace243.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8247d9553ff2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://82485b492bf0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8249a413721c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://824f31c70fc6.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://8252df20b5d4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://82539b0af063.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://825618b42ed7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://825899786a3b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://825af6df5da1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://825b4c50dbc4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://825d56bb8b22.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://825dfb5ce14d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://825f97de62c3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8262d56facc0.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://82634ff1b843.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://826365b29096.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://8264de631c40.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8265e4a5a1e3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://826a433d8f2d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8270efcb8793.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://827118692f1c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://82717c3b173a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://827324222142.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://82792697bd20.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://82794a12322.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8285239758b0.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://829017f0ec3b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://8290750d4e9f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://82959758553c.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://8296-132-251-2-231.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://829f026026cc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://82a2677294f2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://82ab3c855e9e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://82ab90d06dd5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://82ad8196a8e4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://82ae8f54c1ce.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://82b01a56158a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://82b0c22d42ba.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://82b4d1dc924a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://82b6d01f114e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://82ba258227af.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://82ba8ee89d1c.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| https://82bbbe4fa44a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://82be0b20de32.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://82bea47fab8e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://82c2afda7ff0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://82c4cdd33685.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://82c4e5012622.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://82c6382074aa.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://82c71eb65dbc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://82ccdd10c419.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://82ce3480eb78.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://82cff29107fb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://82d7cb7a469f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://82d8e659b89e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://82d9d3a7b73f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://82dbc1c6412a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://82e1a39c39cd.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://82e2a68da474.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://82e498ede3f9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://82e5e7ba529a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://82e60f4ad58f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://82e8a32f870d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://82eb4d2b09ce.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://82ec7bb94bdb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://82eda2c7b5d8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://82edc2751687.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://82ee-184-166-184-208.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://82eecb820543.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://82f1e9a930f8.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://82f29ee93ffc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://82fa0bbcc33d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://82fbd0f280ab.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://8302f60fb08f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://830467576c73.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://83066c334e1e.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://8307f0506028.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8309fbb5b66b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://830e1e0b0219.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://831070650937.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://83114336ed7f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8314-45-92-9-90.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://8315a7500d3f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://831785697d07.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://831ad0a8945b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://831ea211bd53.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8321bb9ffb7b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://832674eef305.ngrok.io/home.php | AMAZON-02, US | 3.134.39.220 |
| https://83270a974c15.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://83285c46454a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://8328e4c29e8a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://832dde45cc45.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://83304a8c75de.ngrok.io/login1.php | AMAZON-02, US | 3.134.125.175 |
| https://83337ef7d85f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://3333e6d2ff3f.ngrok.io/?photo=resim | AMAZON-02, US | 3.17.7.232 |
| https://8334dca2e604.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://833686690409.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8339550e7a69.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://833c3d20902b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://833d893063a6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://834471e06ec5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://83466dcc7827.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://834c9f9f8cf7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://834f756d5094.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8350a9a47600.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8350ec13157f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8350f655ed7c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://835205e180e7.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://8353228f7779.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8355cccd0496.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8355defbf2e7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://835968c367fc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://83675de022ef.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://8367cbb445ad.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://836911833cf4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8371bf04bf64.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8371df7954f0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8374c37b2941.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://83773762d556.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://837a3df5a289.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://837c-2405-204-3326-402-a6a3-c201-b794-3eac.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://837ccfea9584.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://8382c8d06462.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8382e4acc902.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://83889fc4735f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://838c723a9523.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://838cc327989a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://838d07bd8091.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://83913117 9abb.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://83915711014e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8392845abae2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8392f01e8347.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8397c33e89c6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://839aa364645f.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://839b48525e06.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://839fd6554dc2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://83a04822906f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://83a114e6f2cd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://83a1c78dd5fc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://83aa070f88db.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://83b14de74d55.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://83b20b6995a4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://83b7c09b3851.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://83b8a69146d1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://83bc28c4c7f4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://83be7d751430.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://83c188e4176a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://83c2709c662d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://83c3df208944.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://83c5d0054e91.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://83c6952354b4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://83c86da54baf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://83cfbbd899e7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://83cfcc020219.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://83d1333945a8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://83d262bb54ab.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://83d6866296d1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://83de20c41866.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://83de2d7980db.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://83dea62f85a6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://83e36f2da30a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://83e4354a2c8d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://83e87bf4ba59.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://83eb7c78cf58.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://83ec16cc904e.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://83ee99ebf6c6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://83f5d54bdcf8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://83f8d76e9093.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://83fd2134ef2a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8400bffbb791.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8401175dc04a.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://8401444537cf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8402d2bc2b8b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8403f9345c10.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8405be65165b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://84067e4d8872.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://8409eda70837.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://840dbbd2afa9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://840fd1117a9e.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://84157f364793.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://841b99bb3af8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://841ef81da0d6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8420ec5a8a81.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://84211b1d4d27.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://842123e14afa.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://842177301fd7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8424720bf065.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://8426afd1d6a5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://842a1834fedf.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://842b847a88a2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://842da2e62e1c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8430b24de5ef.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://84333151beaf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8434f0acbf88.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8435-2409-4066-89-fa1d-55b9-721c-41e7-fd1e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://84355501e283.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://8436148f5033.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://84390d6bc2a4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://843c6d69f932.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://843f96150b17.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8440317f33d2.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://8443c94b47df.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://84450ec48f2a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://844590156ce6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://844643d3ae55.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://844a551a373c.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://844b21aa9456.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://844b93115ebd.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://844c5344facc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://845225cc9670.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://84542f8cd960.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://84584b6ec91e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://845a5970d97d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://845ecb4dde24.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://84602ec31d23.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://84677b5896e7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

411

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://846a7e121b0e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://846c3d58dc75.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://846c80cf9caa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://846dad283ddd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://847021029576.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://84707539df5a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://847387e0570e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://847440d4337c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8477c8f17fbd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://847a96447aa5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://84807343c423.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://84867e8ab2e2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8488f0d640e8.ngrok.io/otp.login.php | AMAZON-02, US | 3.14.182.203 |
| https://8489857deaa1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://848ac020d04e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://848fab3485b0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://849427434324.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://84951f7252d6.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://849717b8cf34.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://849941acc3dd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8499fe300fb6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://849a75aeb260.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://849ad4f7d711.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://849ea21271a0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://84a11110f6f7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://84a12180fc07.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://84a2de958b47.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://84a69824771a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://84a939e433c5.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://84ab7890c200.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://84acc21f67bf.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://84b0879eae54.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://84b0a02ee293.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://84b32fee02f7.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://84b36a518cbf.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://84b3b2b9f1d0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://84b4e0a519ec.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://84b65591c806.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://84bcd493ffd2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://84bd054375ce.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://84be5552bc53.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://84c07c87c133.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://84c2e72c224e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://84c967b5245f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://84cac2d6d763.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://84ce33ccf4e3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://84d16be88b16.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://84d27cadf99e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://84d3434af565.ngrok.io/instagram/ | AMAZON-02, US | 3.134.39.220 |
| https://84d5ae7fbc5a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://84e062816e88.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://84e2bf7672ee.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://84e33df6cb26.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://84ee659de28c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://84f0c6625dee.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://84f0e5984826.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://84f4ec848caf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://84f503d52b4a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://84f5e49957f4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://84f9-2405-204-50a6-72a1-e3b-1aac-33dc-afe6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://84f9602a5235.ngrok.io/login1.php | AMAZON-02, US | 3.22.30.40 |
| https://85011a821a49.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8502d57500e9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://8502dd9ce825.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://8505746fdcf2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://85087b7a88d1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8509b6f2f1c9.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://850a3e58c3f6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://850b4f1c1a29.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://850f47ff2940.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8516497bfb37.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://8516a3870f3d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://85192e7b847a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://85255dd5ad51.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8527d8ad2537.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://8529556ab682.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://852c1e664d35.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://852de9fc7499.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8530ee5408f6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8530f0ba8982.ngrok.io/?id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://85370dda7e20.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8537-185-219-179-122.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://8537f67f49ae.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://853dc3524914.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://853ec031d784.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://854004a5a236.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://85402c8e03cf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://85404b072100.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8541117eb6d0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8541b6ca45a3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8544100823a8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8546-2402-8100-2842-3e83-00-14d-9bc1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://85487797d50d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://85532f9dd4f9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://85538e6d81b6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8556fbadb8e7.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| https://8557422bbf38.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://85582c5c9d75.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://855bf5312ac1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://855c4ae46ec4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://855f4e03e6df.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8563c19e3f15.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://8568ed5ca2aa.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://85697472dea0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://856a-138-117-86-38.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://856b23535092.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://857154df8f4f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://857456c99735.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://857560c4ece5.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://85767f185db7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8577383d5d74.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://85778c57d0e1.ngrok.io/login | AMAZON-02, US | 3.134.39.220 |
| https://857bb9d6a9c0.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://857d6157d2e1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://858179613e9d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://85817a6da06c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8588a56b5fe3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://858d4fede4ee.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://858e8a02fe14.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8591521c19e8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8592dde0b33b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8597091ba2f4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://85986b98940b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://859a9d5857c3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://859c8378015c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://859ddb212833.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

413

| URL | ISP | IP Address |
|-----|-----|------------|
| https://859fa68dbbaa.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://85a48bff185e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://85a51a338502.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://85a6b9a8277c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://85a9cac1eba2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://85acdbd739d8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://85b0e993c153.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://85b1ddd085d1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://85b599144a55.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://85b6163cc405.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://85b65b6d46ce.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://85baa9a8599b.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://85bfb029f9ed.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://85c1fc73b4a6.ngrok.io/login1.php | AMAZON-02, US | 3.22.30.40 |
| https://85c28eae4891.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://85c3c882a40c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://85c3d3237e96.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://85c97414689d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://85ca62e0bc10.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://85cc4cc1643a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://85cd45865fb7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://85cda239c227.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://85cda88fe430.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://85d26687a410.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://85d2df396a1a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://85d3988e9ec3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://85d81c205137.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://85d9873a70ea.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://85da0c88b377.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://85dbd94d7e23.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://85dc469983a5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://85e194f1a8ae.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://85e233041196.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://85e2dbe57fe7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://85e2f2fb382d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://85e649c856ff.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://85e71a949ea7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://85e917969f8a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://85ea3ff385f5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://85eab2d348c7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://85ec107275cf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://85efee584ff2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://85f06f4600ea.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://85f170e0ee32.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://85f1c32fdf5b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://85f3f3889828.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://85f4ef725578.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://85f51ad865b3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://85fb2f10a4f8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://85fb9e06eb30.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://85feb0befd40.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://86043ef05614.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://86069beeed98.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://860d814f4e90.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://860ec4d7af6c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://86126debc39b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8617cb8ec968.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://86187b37b382.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://861af60fbfda.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8621bfb9547f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8622c4d36128.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8622cbf02e1d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://86234a0751ca.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
| --- | --- | --- |
| https://8625322ea07e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://862a277a7865.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://862c1a210738.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://862d49e4f4c0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://862d5cfd42c0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://862f9fe97521.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://863e9416ee4b.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://86415be6912a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://86417fc8a82b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://864186cb774c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8643a0f8ec83.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://86459e470405.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8645db417d4e.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://8646df32e97c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://864e001d255b.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://865097a96e46.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8651838aae37.ngrok.io/instagram/ | AMAZON-02, US | 3.14.182.203 |
| https://86567c971226.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://865786cfbb0f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8658a6c12b09.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| https://865a32b7524c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://86683ff668a4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://866a85c6ad83.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://866fe071bd39.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8672857462bd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://867293ae39cf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8672e1c87e7d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8673932396c8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://867be321c65a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://86824add55a5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8686ad4b1fa9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://86888fd22145.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://86893cc01c22.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://868a6dd605d3.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://868d-178-247-108-2.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://86964c6d7ffc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://869dbcbc78cd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://86a055c17329.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://86a22062228d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://86a2-85-96-110-247.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://86a8e715ba5e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://86aac12ed362.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://86ad1aa6434f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://86ade32a7ffa.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://86b3980042f1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://86b5ee83570a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://86babf44a998.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://86bac03c7216.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://86c0ab9f78c9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://86c495dee6f5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://86c5715bd309.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://86c5bb938f7e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://86c8ee951d30.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://86c915ea177b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://86ca877a6165.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://86cd274c66fc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://86ce8a488e2b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://86d3adc5e77b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://86d4458ec06e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://86d7a244526e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://86d7b8076df7.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://86d9a978b4ec.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://86db7d092b71.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://86dbaa87b36c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://86dbefda5589.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://86e07b5bdd3d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://86e37aa27b36.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://86e3d490b87e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://86e535d7d5b3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://86e7180d9fb5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://86e952661b97.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://86ea71f09026.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://86eaa167456d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://86ebe2172246.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://86ecb71fe5fd.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://86ef2d19210b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://86f4ac64441c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://86f4fc28494c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://86fa09e95c99.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://86fa-176-234-10-147.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://86fd4608fd30.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://870613f25a5b.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://8707173ec416.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://87098afdd7e6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://870fe42636a6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://87133548c9ec.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://87134e72a174.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://87160d7e44b3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://871718cc6905.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8717a6e494c9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8717a6e494c9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://87184df50b7b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://871934950e4a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://871aed412ab8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://871b0f80c33e.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://871c2869fead.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://871d36fb04af.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://871e702700f8.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://871e9a8f1e77.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://872000801b52.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://8721e8ce5fdb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://87220b52a3fc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://87228c705da2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://87260f25dcdd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://872611a607bc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://872923580113.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://872a12b1b748.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://872c5e18a13a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://872df55dfc60.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://872faba05f76.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://87318b4edb7f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8731fc73c543.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8733d6230f5d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://87341deceff0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://873546846064.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8736e8d20fa0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://873b3f173cf9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://873c6c6eb851.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://873db5a9fc82.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8742c4a26466.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://874843bdcff3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://87484d73394f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://874a16b542a8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://874b64653915.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://874d-188-57-59-162.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://87509cf91b58.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://875167c100b2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8752933fc2dc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://87539169dd86.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://87554359f0bd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8755758b0fab.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://87586aaa875c2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://87586ac2ffe7.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://87588a4fac86.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://87590af7d0df.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://87594c4249f3.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://875ac8877f27.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://875dc885f8b7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8764a63b5eea.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://876aa5cae9d4.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://876b43f171d6.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://876c202ac4f6.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://876c476b8acd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://876d19ab89a9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://877455e99056.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8779-49-15-180-246.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://877b685e7c58.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://877cd766260d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8780bdc18fb8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8780f4f95a5d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://87817194a6ac.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8784-5-24-114-59.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://878924e36a3f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://878a0d970531.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://878ec2a86de7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8791adb6a45e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8792-88-251-60-232.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://8793-223-225-62-241.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://879731e34dd8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://879743adcd48.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8797caa980ff.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://879863efd5dd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://879987d95897.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8799b8820409.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://87a440bf67b5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://87af7ee05780.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://87b2111d6e4b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://87b8195ecf83.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://87bf1623156a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://87c1c88234ca.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://87c2c937a9a3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://87c35c6e50e2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://87c5aa07c13d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://87cdceb4590d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://87d458ff74e8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://87d45ce40ba9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://87d4d68a5982.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://87d6381bcc1c.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://87d6fdfa0110.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://87da28a7ca09.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://87dde0844a1a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://87dec0e23c8e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://87e0dec47ff0.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://87e48ac9ec6b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://87e4a58e8187.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://87e77ab1fb48.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://87ec627c7035.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://87edaa242e19.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://87ef-151-251-253-20.ngrok.io | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://87efb0a61109.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://87efb3a9c305.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://87f0104437a4.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://87f11cdde022.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://87f2c11924d9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://87f5a9be3350.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://87f626634095.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://87fb118c5535.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://87fb-81-215-45-240.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://87fbcfc5be38.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://87fc3cdb0acd.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://87fd61e0df14.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://87ff0e392357.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8800594c1899.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://880581e73566.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://88086053bc66.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://880890f595a8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://880a-2409-4070-4493-50d5-a2c3-fd4a-497e-687a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://880a52f6ea50.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://881180bbdcd2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://88129dcd09e1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8813-78-173-85-156.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://88151882zf51.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://88155ffd4f23.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://881802a6bccc.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://8818adc72d28.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://8818d76bc70b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://881a69371e78.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://881af8d8821c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://881e6374135d.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://881ee3d48b6e.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://881fe95fdbd1.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://8820c03100a4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8824cb26f707.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://882881da8994.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8828a01e894a.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://8829705878d1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8831939d9547.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://88391a52224b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://88391b859924.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8840ee85e009.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://88482a835d22.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://884cd7d9c860.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://884d232c3bc7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://884d91eec027.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://884ff5557580.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://88505a8473aa.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://885560020d427.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://885567cb36be.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8858330b1191.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://885ccb132a0a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8860c8064d8a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://88638fc1faf4.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://88676d24a3b0.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://886d7b0c86c6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://88712a23588b.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://8876a5e0.ngrok.io/login.html | AMAZON-02, US | 3.135.90.78 |
| https://8876e7705cd7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://887b1239b2c4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://887c2b4fa6d5.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://888189c4843f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://88839f4fd8fa.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://8886f84e203b.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://88887c30ceb4.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://8889-178-240-105-169.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://888feb00c815.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://88959670eb93.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://889b715e1373.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://889ccf116eec.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://889eaa658194.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://88a21ee54b04.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://88a27e8d8163.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://88a2ae3b38f7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://88a2bbd0e993.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://88a6688852d7.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://88a8a66297b3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://88a91989ec42.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://88b062e687f0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://88b0f660aa2d.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://88b26700eec1.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://88b46ed0b571.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://88b7975efc91.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://88ba50a0501e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://88be35fa3149.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://88c2545beb94.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://88c42c460258.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://88c81436fa23.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://88c9bd9483e3.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://88c9db411766.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://88ccafbec034.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://88d06af34ec3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://88d2ec7eda75.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://88d5abec08da.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://88dc67555865.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://88dd62b41058.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://88de46acaadf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://88df-162-55-173-28.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://88e075cf258f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://88e173a41f22.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://88e2775c651a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://88e2c802a473.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://88e336b8b6e5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://88e443382e06.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://88e532f88709.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://88e62e0f4ab0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://88e647f53ec4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://88e86f9c3bcf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://88eca87c599f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://88ee291fc466.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://88ef3dbcd30a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://88f0c16af95f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://88f14b88a338.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://88f283777df6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://88f2b12546d5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://88f40e7b058f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://88f60f02c7c6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://88f8da77b53d.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| https://89005d676ae2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://89005ee93c37.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://890344bc80d6.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://89054adc405f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://890f5cd0093c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8910d5ae9611.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://891582bfea27.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8915d4b63339.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8917047f2692.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

419

| URL | ISP | IP Address |
|---|---|---|
| https://891758bf5a1a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://891b2fd5d0d4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://891c142f38ad.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8923658e5366.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://89240ae2d5b6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://89291894cf4c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://892a5918feeb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://892e799d832d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8931bed780ed.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8931f36e4509.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8932c26c87b8.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://89340eaf1847.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://893677600237.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://893c8fa73d15.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://893e8f4a9363.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://893f7c7e75d7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://89428e9bd8ed.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8946-46-106-137-21.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://894b4fa1c122.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://894d-176-232-181-143.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://89572ec5aa32.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://895c7be3a0a4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://895dcc543617.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8960fe7565a2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8961c466ba6c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://896281b39c04.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://896401d6a496.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8969d0c12659.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://896a4e1f5328.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://896b-190-28-139-152.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://896bc7d4981a.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://896c73f8489d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://896d152b5a34.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://896fb5fe8e20.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8970a34a95cc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://89740b4d54ec.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://89750a9ecf14.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://897734d421bd.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://8977bb576a84.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://89794c5635fb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://897cce3d4322.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://897e0819b55a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://897fe2216f5e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8980f11536db.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8981835b129f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8981da77cb94.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://89828c6329d1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://898322a1075d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://898375532692.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://898391e95b09.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://898686636a6a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://89872accae33.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://898783600c38.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://89895edefb36.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8989c3cfe81a.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://898a79d4dd54.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://898b02762a1e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8992bbf456f0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8996484d8124.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://899d618506e6.ngrok.io/home.php | AMAZON-02, US | 3.17.7.232 |
| https://89a0025c1f1f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://89a10c061b5e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://89a42b3c1c9a.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |

420

| URL | ISP | IP Address |
|---|---|---|
| https://89ad8ea862e3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://89aff4855f92.ngrok.io/instagram/ | AMAZON-02, US | 3.13.191.225 |
| https://89b23f8021bd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://89b3-156-200-154-198.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://89b5405bdad4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://89b7-132-184-128-195.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://89bbf4b588d9.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://89bcf2a1984e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://89bdeb218fe4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://89ce1087126b.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://89ce1783489e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://89ce9e50f429.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://89d00dbc54d8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://89d2690cc21b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://89d3-5-25-147-154.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://89d5e00df596.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://89d63d766e1c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://89d7a3a03e82.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://89d7aa21fb3a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://89d93f973a82.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://89da8bc513a5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://89db8e2f5bdc.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://89dba267cb78.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://89dd3270c1b8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://89df007739f4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://89e10ec3bb27.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://89e1e59a4ce3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://89e2f53ae978.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://89e2fafbce65.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://89e32d78170b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://89e3325687ce.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://89e4c19fcd5f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://89e69646218f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://89ea051c8e3e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://89eb120a55e4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://89ebcc380d12.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://89ec2e6dba88.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://89ed3ffdb920.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://89efee54185b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://89f62eb6ad03.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://89ff81c0f4f1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8a00cf748cdb.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://8a06-88-238-144-65.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://8a07ec3b5600.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8a09e20982d2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8a0b29c15904.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8a0e14523e46.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8a116127bd72.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8a166b6ee400.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8a1c7ebcb0e9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8a1c7fbb727e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8a1dd4ae0e67.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://8a2223e5b7fc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8a2271bf02cc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8a25318de24f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8a25-85-107-71-133.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://8a29a354312b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8a2a0540620d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8a2a-178-243-82-56.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://8a31e71c3c41.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8a34956ecd6d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8a3512d495e9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8a3755051e71.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://8a4183f06222.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8a436c3e8123.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8a44-51-15-81-203.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://8a47dc254e1e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8a4adfc79ec3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8a4eff2f4a44.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8a4fc450b01f.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| https://8a50751dc493.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://8a58bbb683b9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8a59960fc63e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8a5a3b24600d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8a605a1fe077.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8a61e17cde10.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://8a6af5b7999b.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://8a6cd8adafac.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://8a6d85951ff7.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://8a736c01d73b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8a752552ba87.ngrok.io/login/ | AMAZON-02, US | 3.13.191.225 |
| https://8a7695ea42b9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8a813d6f12a1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8a818c3a3331.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://8a846adda26d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8a867f931522.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://8a86d63b3d42.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://8a871885ca3e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8a88-176-90-171-189.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://8a8d80ad4297.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8a8ffbabcfa7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8a9517371954.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8a956667c7e0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8a958aa27254.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://8a9727c31250.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8a97a0bec712.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://8a9acd69b49e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8a9b7db7fdef.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8a9c05d8c2ae.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8a9f57985541.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8a9f89ca1457.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8aa113a568fb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8aa34041d44b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8aa3c61c2e9d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8aa4468ea371.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8aa8e94cdb45.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8aadb892850a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8ab4aac16533.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://8aba5ff5fc7c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8abe191e2b6c.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://8abf494d825d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8abfbb72d003.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://8ac069deb038.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8ac2e2f8cea0.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://8ac3f1b4244c.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://8ac9929c10e7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8acbcae6bc66.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8acdac8530f3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8acddfbf8ffe.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8ad0885f1b25.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://8ad57f09b5dd.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://8ad9f7b238d1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8adf0d38e864.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8adf584894c2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8ae05bc6e733.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8ae1ada3fc08.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
| --- | --- | --- |
| https://8ae4-2405-204-148c-fafb-55ee-166d-3242-ed3b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8ae52cb27f71.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8ae81572e301.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8aeb3c9125dc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8aec328dd116.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8aed2c479fd9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8aed9c537cf1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8af0e9a5a8d8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8af303e1a2e5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8af32f6cf9ec.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8af335932a1f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8af39f859fff.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8af531e55905.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8af559c17cd6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8af75bebb8f3.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://8af871f0f8f9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8af98ec67f85.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://8afbd2af2bdd.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://8afed6a11639.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8b0092733f12.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8b047276e246.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8b04fa39e340.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8b05e4757791.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8b0649c2596c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8b09d0420efa.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8b0dfd2a3bc9.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://8b0f5bc848dc.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://8b1015f0aed2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8b11e0d48cd7.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://8b16b46296fe.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8b177cd03b72.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://8b1a7467e88b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8b1f1309899.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8b26341d4769.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8b27f45f7831.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8b28d437d11f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8b291cfcc7f1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8b2ab11e2521.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8b2acd0101a1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8b30c624c639.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8b334b6af748.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8b3bb2bcb22c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8b3f3af75381.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8b40b7cef52f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8b477dd33312.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://8b499c9c29d3.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://8b4c58098155.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://8b4ea553331a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8b4ec31fd048.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://8b51789d61cb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8b5907d12fd7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8b63d1bb1d51.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://8b66d26f15ba.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8b6821c9.ngrok.io/ | AMAZON-02, US | 3.17.117.250 |
| https://8b6f1f4be65f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8b7046915209.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://8b73-176-237-197-158.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://8b73202ad1a5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8b7a64b36b41.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8b7eac2c1690.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8b81b7336e00.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8b8cb2e1585d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8b8e50e4065c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://8b9206310c7f.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://8b933a1adf68.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8b95610c3c8b.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://8b9928570aef.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8b9ea655ab00.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8ba0766fe8bc.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://8ba08226d42c.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| https://8ba25000aaae.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8ba49e97fdb0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8babb5bee58d.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://8baf2ffdf9f8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8bb5182d5aa6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8bb611e7b841.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://8bb9306d06a6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8bbc90992c06.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8bbd44fbcbc4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8bbdbc84b286.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8bbf09800074.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://8bc048e1cbf5.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://8bc26fa17b9d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8bc5d38b661f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8bc8a595e13c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8bc9cb717f5a.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://8bca09040172.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8bcc11530fd4.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://8bcdc3987463.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://8bd437823ed0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8bd88ba4fcdd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8bdd84524a1f.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://8be65a5b263d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8be9bfb4bdbe.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8beb35e74052.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://8bee850b32a3.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| https://8bf245957854.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8bf4-88-240-144-74.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://8bf51bf74db0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8bf60283eff4.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://8bf6eba724c2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8bfcadb5afde.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| https://8bfd12896ff6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8c022d86266d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8c030938b072.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8c032fc5.ngrok.io/login.html | AMAZON-02, US | 3.135.90.78 |
| https://8c053685ce4a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8c08f7bfd540.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://8c0ae7a14836.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8c0f0ba9dd27.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://8c11b4088d6a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8c15b249b9ca.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8c1701c2782b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8c180f7a21cb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8c18b581dd14.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://8c1b277a8ebb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8c1c8dfbe4fb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8c1d0b11b5bf.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8c1d95559aab.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8c1e5b0995e7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8c217db0228d.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://8c238adfab43.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8c25-213-211-13-67.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://8c2a81f898d7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8c2d0f151d6a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8c2f90b123f1.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://8c317ee5a600.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8c33d4aaa05b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8c340f808367.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8c3495bab678.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8c3607c63517.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8c364b685064.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8c39a2a354cc.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://8c3b110c1863.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8c3ee1414c5c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8c3f7e36b083.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8c4156e20564.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8c42505783df.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8c47beebaa0b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8c4b767b8114.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8c4c965e6b1e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8c4da5da0b52.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://8c4e22971008.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8c50c714517d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8c5259545bb1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8c5445c5fab7.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://8c548e5eb316.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8c54dbced666.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8c57f81d4dec.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8c5a5d535dd4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8c5e-2409-4064-105-b55d-aa3a-ea21-812e-3894.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8c610e739423.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8c6416a5c27d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8c6a5fb9453f.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://8c6abac2c6ed.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8c6cbf60fc75.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8c72a55661ba.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8c75d3ef00bd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8c77fb7a6f84.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8c799d8b3506.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://8c7e0aadb4e6.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://8c863fd638cf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8c8846396a78.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8c8a1d49620b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8c8d65387bbf.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8c8e7bc6a19f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8c8e93ffd5a7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8c9246003a29.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8c930dd66899.ngrok.io/login1.php | AMAZON-02, US | 3.22.30.40 |
| https://8c96ce2fa459.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8c973e95eae8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8c985da6e548.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8c9af2c22c02.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8c9b72c2b7f3.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://8c9cc8924e55.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8ca4a3c9f5eb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8ca54377e653.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8ca7bc9b43d1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8ca7f32413ad.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8caa619e9fe9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8cac492cf461.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8cad9e6247c6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8caf0a5ac952.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8cb3cf19721a.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://8cb41ac69555.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8cb51224c687.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8cb8a59dc0ef.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8cbd446137df.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8cc04d4979e2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://8cc24583edb1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8cc3de1aa9b6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8cc42624adea.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://8cc62f0b4b62.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://8ccb13fba24c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8ccdc8f987b3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8cd0562e8ad4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8cd0cfd3e608.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8cd16c7ff275.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://8cd1d16d3622.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8cd22fedada1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8cd265045de0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8cd2734a2fa6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8cd30ea337e7.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://8cd3982bf574.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8cd703033015.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8cd773a6ba52.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8cd9207eaf75.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://8cdbd8c5b240.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8ce4a77b8198.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8ce9356cf568.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8ceae93a87a4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8cedd6e268ea.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8cef357cb2ee.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://8cf14370b9d0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8cf802eea5a1.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://8d054331d41b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8d097203f694.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8d0c9e4e2335.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8d0c9f94c029.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8d0fdf26bdf2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8d1258fb9355.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8d1262754d9a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8d130bad9eea.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8d146d4fc0c9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8d18ea63c66d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8d1aa1a92060.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://8d1e09686505.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8d1f9bf342e8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8d2325cc85e6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8d238d92b6cd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8d23cc25d8a5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8d2591a23d13.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8d27-178-244-50-179.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://8d2782d189c6.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| https://8d2e1f7eeace.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://8d2fd7db23cc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8d32451858b0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8d349ca42300.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8d353f6f1008.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://8d3e-197-207-151-1.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://8d40d90a89c8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8d462f99ee72.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://8d468b1cfa95.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8d49c677f730.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8d4b65396857.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8d4e2f4909ab.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://8d4e828aab75.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://8d4f4c8eb951.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8d52373ae566.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://8d53dc9a09ac.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8d556bfd1e1a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8d569191018e.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://8d56ed64b9b9.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://8d575b082ca8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8d57-78-164-196-110.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://8d57b82fdcc3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8d5e86edcc59.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8d60afa6b3ff.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8d60c2d90d0a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8d68befa3c34.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8d6b860fe325.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://8d6d414a34a5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8d6e6c467fed.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8d6ec1fe63c9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8d6f2b317a80.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8d7015e67035.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8d72c42b6dcf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8d73a88e8977.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8d76dfbc481f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8d78b11e4213.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8d7922892f68.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8d7b3deb1b19.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8d7be1c512e5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8d82df256d02.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8d86653a8397.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8d86e4c50327.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8d8b84c17cfd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8d8cc016f1d6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8d911c77d38f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8d91acc2773f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8d968484aea4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8d96876ecb82.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8d98bfc7e171.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8d99e3dcead6.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://8d9a09b3d9b2.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://8d9a25745c7f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8d9f21710498.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8da545df247d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8da84f7db89f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8dac84353f2f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8dad597f15bd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8dadbb69dc4ef.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://8db31c6d7ae7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8db46d04fc55.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8db4a39a0d49.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8db560d8d281.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8db788979ea6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8dbed01488ea.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8dc1d1b6b75d.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://8dc8bc8e9120.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8dc8ca9f7f9f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8dca72b9469b.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://8dcd-2409-4070-4201-8e55-2cc7-65cd-1c51-d1ec.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8dcd5c1b4067.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://8dcd5e6e9c6b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8dcf-78-163-107-172.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://8dd0b70868dd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8dd5e90803d2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8dd7ec977b22.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8dda3755b08f.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://8ddccb5cc8b8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8de0673cfaed.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8de101c7038e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8de2eb263197.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8de54df63786.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://8de6526d3b29.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://8de718483e7e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8deb3bbf342e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8ded08948cba.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://8ded71e3eaab.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8def-176-88-84-169.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://8deff59eaaf1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8df34b0874bb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8df4b0f9f7a0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8df6c307495b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8df70765f915.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8df7-186-83-237-250.ngrok.io/id=756.php | AMAZON-02, US | 3.134.125.175 |
| https://8df8be81d53c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8dfe965f74ad.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://8dfec01021b5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8e00ad3fc6d7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8e01b7e15da9.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://8e09aa2b2b0e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8e0a5d97b269.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8e0ac7174ca9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8e0d7400def4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8e0f-176-103-93-63.eu.ngrok.io | AMAZON-02, US | 3.124.142.205 |
| https://8e102dab31cd.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://8e12a4c20f40.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8e157158affd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8e1a3e6929eb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8e1a3fc379f1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8e1a4f0814de.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://8e1bb29a0a8b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8e1ed2bb8f1d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8e1f190bc534.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8e1f9cfc7615.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8e210b0a43e8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8e250c1f9a8a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8e25f64495aa.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://8e27d3ce6669.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://8e284f1feb84.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://8e30bb941550.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8e37b5114b4a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8e39f285a4a5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8e3c228a7c94.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8e415684dbab.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8e425217b4a2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8e46221b326f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8e48ddefb276.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8e49408c3abe.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8e4babf4f336.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8e530b3bef26.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://8e533989c669.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://8e55afa27e0c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8e59498b1e72.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8e59c888ec10.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8e6065ec96de.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8e63013d7a38.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8e65fe22064b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8e69a55c7d96.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8e69bb7e73f5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8e6ac54a89cf.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8e6cb8282bcc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8e6cbd50816c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8e6da1dd5d5d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8e70ed4be410.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8e72e19c2279.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://8e7407b3b54c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8e7647d488cd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8e7798cc3912.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8e78778f9e4a.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| https://8e79c1e5efef.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://8e7a18600943.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8e7d1c088653.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://8e817e587e61.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8e829b607b65.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8e84ac7504e8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8e8529acfcea.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8e8a1c773e53.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8e8ae295dc33.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8e8b5db7a9b5.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| https://8e8be7e1800d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8e8f765244a2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8e9217e770e3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8e963057d451.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8e987dafb5d2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8e9a1dab1667.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://8e9c50d59bfd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8e9ca767d38d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8e9d2715164e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8ea57dfa749e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8eaa6e3fdcbd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8eacc9b1b452.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://8eaf1354ed7c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8eb0062da003.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8eb502d91a47.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8eb5d71a9e05.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://8eba24190ea7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8ebd0f7abb0f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8ebd6ed17d31.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8ebf-78-173-173-185.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://8ec1aba6cfd6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8ec9b8d2.ngrok.io/ | AMAZON-02 - Amazon.com, Inc., US | 3.19.114.185 |
| https://8ecd58c7b59c.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://8ed094b4a900.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8ed285be5776.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8edeb45ee1ad.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8edfc3d8edbb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8ee0df291d32.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8ee198175f2b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8ee577c18514.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8ee6ba94ff4a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8eebf0009f6d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8eec142e5112.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8ee76ab355f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8ef1172897a6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8ef2581c6cb6.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://8ef522c730a0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8efb9f7ef408.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://8eff-216-131-72-54.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8eff7702ec17.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8f00182cac40.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| https://8f00d21c0cfa.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8f01aa7a628d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8f02111df7c0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8f0349111198.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8f07d5c4f6f7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8f0b5464f4e0.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://8f102da7d194.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://8f11883912c2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://8f157c7f386b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8f15e5052e14.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://8f1a66878983.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8f1d112ac2bf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8f1f6447c773.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8f20aa41a03e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8f210e6febd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8f217f4a2c9c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8f2259c37e46.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8f27e36d7c49.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8f2872e7be96.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://8f2c098cfc04.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8f2cd91f9365.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://8f2e1bfea4c3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8f30-88-236-66-165.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://8f31c20a9fca.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8f38fd6f8481.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8f3a23319fdf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8f3dea42079b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8f41610e37ed.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8f420b374b7f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8f44164fccf8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8f457d0a77bf.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8f4c1a22d4e4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8f4daba3b88e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8f4e1add8fd6.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://8f4e2cf35666.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://8f54635c477d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8f54a999c0bb.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| https://8f5526a88449.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://8f554988e8ee.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8f5760f3c5e4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8f598296f26.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8f5af31e969a.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://8f5b1a603748.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8f5c80a8942d.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://8f620d3dcac7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8f62-2003-f4-770c-af00-ade7-2b8b-8d8d-4c5b.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://8f62fecd7493.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8f6697c454cf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8f68fd690bad.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| https://8f6ca191f112.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://8f6d9c6b810b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8f6eee3ce8a6.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://8f70e52e3433.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8f7128957065.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://8f78d265e8d7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8f795250cc1b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8f796c117504.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://8f7f842ee9c5.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://8f80e3152d30.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8f8302bdc7d7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8f865984ee3d.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://8f88d9736371.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8f89c2700b43.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8f8d54274d0f.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://8f921f802947.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8f93351f50db.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8f957f6e2ed6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8f9a41f7df0d.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| https://8f9c59d31dec.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8f9cb2f6110b.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://8fa0e8a5435a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| https://8fa3-78-173-10-117.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://8fa3e308370f.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://8fa9f3a5d49d.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://8fac7a4894fd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8fb0-185-165-241-76.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://8fb0fb8cc925.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8fb225daf8f0.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://8fb2d953cfe5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8fba05a80cf8.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://8fbc384eef49.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| https://8fbcdac814bc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8fc05ab00a0c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8fcbad8c8d07.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://8fcecbd1d745.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8fd1c2c89af7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8fd1cf2c99a0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8fd43da1531c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://8fd8f07c55ca.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8fdaf38680c4.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://8fdc-78-185-129-3.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://8fdd33b67025.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8fe03bd40770.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://8fe405a79adb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8fe4d81f2d24.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8fe9f7ef538e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://8fea5c8ea0e6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8fedea8eb340.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://8fee8b347d50.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8ff7ae176758.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://8ff9e2bdfb34.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://8ffe1046cb2b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://8ffe92e059b3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9000236d430b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://90038d86c420.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://90072bab898b.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://9008a35a8c6d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://90095d3391ae.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://900ac00cbc56.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://900e876ca8df.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://900e8ef52e90.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://90148e8f29b5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9015b27c066d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://901a7b7617ce.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://901b6244d210.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://901c293c.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://901eefd76b5d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://901f9db13aed.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://902161bc9b15.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://902414ce4e91.ngrok.io/login1.php | AMAZON-02, US | 3.134.39.220 |
| https://9024922c3315.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://90250f79b698.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://902c2b940347.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://902c3bef707e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://902d1946eb48.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://903027a618eb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9030adf7a4b3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9030b8df62c1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://903224544b05.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9034777fc7f5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://903652f9b246.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9038f08847bd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://903deaf27ff8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://903fa6a521aa.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://90405bd695b1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9042a93a61d8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://90443a538d3e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://90452614586c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9046d35c1117.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://9047d072974e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9049b89ab10c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://904bb3685f56.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://904d1ab7b3b6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9051cab2272f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9052539fb645.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9053e2a2c41f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://905c1689f201.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://905d-78-185-131-253.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://905e2ba7a662.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9062-2600-8805-ab0a-2800-00-1bb.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://906358d5ecb6.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://906396b8df50.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9063cab49fa6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://90650dff9851.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://906fae77cb9d.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://907192dcf3d6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9072e690890f.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://90770fcd66d1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://90855c7cc559.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9086d9c19df6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://90884399f73e.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://908c263810b8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://908f22344d9a.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://909967c24ec2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://909abdd0ef13.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://909ac6877cfb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://90a095e8c5e3.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://90a11f0e7431.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://90a4cc5a8793.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://90a4e7712f8d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://90a5811aa75d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://90aa-74-91-26-234.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://90aadc3a4dc2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://90aae6322e10.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://90aff4d1a85c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://90b25a0d06ef.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://90b2976f71e6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://90b81f1a0782.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://90b9135b4a2f.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://90c6a679caf0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://90c86aad9fbc.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://90cad9ca48eb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://90cc-88-253-182-227.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://90cd2eba1052.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://90ce579a4d1a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://90cf11edabb2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://90d3c1a746bd.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://90d4d2322b39.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://90d63a21bc52.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://90d81b4a71e3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://90dbd4412349.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://90e2be7303bf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://90e2d47c78da.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://90e54990fbf1.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://90e6-78-167-49-225.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://90e7f9da6787.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://90eaf2e03762.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://90ed4ee2e38f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://90f02302d802.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://90f4ac7fcec5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://90f9756ad4c1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://90fa4b0ed22e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://90fa5c5094db.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://90fd4a7908c7.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://9101202e081f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9103f817fb02.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://910446023668.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9105883262c7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://91078461fd77.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9111f0c34bed.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://91135723a516.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9119d06d276f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://911af8f617f9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://911c06d826d6.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://911ea6efccd9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://91222ebf5bb5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9125d0dee6f4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9126c7c68dc2.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://912eaa2052ec.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9131b39a49aa.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9131e11e20da.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9132f02bd4e3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9134-98-186-60-224.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://91380a490a96.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://913837eaacf6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://913ba4dc7685.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://913db055c338.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://913dd3fe586a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9147483642e5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://91474d15685a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://914773f413ea.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9147b5f5d709.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9148430afa27.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://915033b0f4a5.ngrok.io/instagram/ | AMAZON-02, US | 3.14.182.203 |
| https://915046b87f3e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://915088fbd2e3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9153f9b2d187.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9155bee5bf8a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9159558d7e4c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://91598d1c7d32.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9160686f3c12.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://91613c57a9a8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9162bb9a353e.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://916aecffc5a4.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://91709d52d5b7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://917232641b7f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9172ba9a0609.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9172cf01c26a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9173140d5f6a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://917776a2.ngrok.io/id=1.php | AMAZON-02, US | 3.20.98.123 |
| https://917a2d5ffa9b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://917a873ab0f1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://917c76d312d6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://917d66471524.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://917d88df5611.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://917f8ed48ac8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://91802a73a9f3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://91802a73a9f3.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://91805efc1e3f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://91826f9a0f70.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
| --- | --- | --- |
| https://918506b7e87c.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://91895376c883.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://918a8284e550.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://918cea967fce.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://918f32355edc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9190b6506688.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9190d7ca99da.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9191-46-251-193-13.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://9195e5892c22.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://919a-188-57-28-91.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://91a0ddd6f30f.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://91a0e95c9a9a.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://91a6d8667de3.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://91a8cab32231.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://91aa0223cb86.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://91aa5141d622.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://91aab1f6d944.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://91ac-88-242-135-215.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://91ae393bb287.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://91b190da56a0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://91b21cff17e8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://91b6a2128d40.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://91b782d88e50.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://91bc468ab160.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://91bc5e64485b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://91bd8bf51bb6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://91bf189688ef.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://91c0d61dc110.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://91c664a40a2e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://91c746c75f0a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://91c80f66be50.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://91c81bbd8ca0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://91c83356bb0a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://91c8d0ca862d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://91d28cd5c39d.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://91d38f6fe3fa.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://91d8dfefb177.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://91e2d5b3861d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://91e73a7eaef6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://91e854ea1ec0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://91e9fc38d718.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://91eb918103c0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://91ebe761f9b5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://91ec76e780ca.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://91eca565420a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://91ee23fcd2e3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://91f3aef883a8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://91f8ffa41d13.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://91f9685abe09.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| https://91ff-78-185-131-75.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://920410b1b0c0.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://920636322d2c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9206af804cdc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://92094a665366.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://920ada046aac.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://920d2a70a569.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://920de2132d8f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://920f876b74b0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://92122ff15de3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://921239346c3a.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://92165a0a1cfc.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://921d1c2a5b0a.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://921d1f9e33b7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://921fffcbfeb6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9220c3663e2e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://922343e4dcff.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9223875e97e1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://92268ac99d29.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://92279587cc1c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://922c4fb69838.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://922f4778f4b7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9232ef2a01dc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://92341dab013a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9239fa7b1561.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9244c2afbe4e.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://92496ef87984.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://924be2529c5f.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://924d19075497.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://924fc45e30af.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://92502034d19d.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://92533643bccf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9253428630cb.ngrok.io/id=1.php | AMAZON-02, US | 3.135.90.78 |
| https://9258736885f3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://925aa1ba9c44.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://925b116fcea3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://925b2bdee98c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://925c2489e5d7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://925d56b9f89c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://925da459189f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://92635bacfe50.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://92645b9187e3.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://9264a9bcc782.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://926a7615cba1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://926acd202f4f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://926e339204f4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9270d4eb1596.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9271e45e7e00.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9272005b477f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9276c21f89ad.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://92780a0f18c1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9278a08ed4ee.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9279c14e1b60.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://927bb1b4f9aa.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://927df20e12ee.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://927f7f14118c.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://928082bbc984.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9283-81-213-0-52.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://928b3387b648.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://928d05a18e6d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://928d83e69def.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://928e4de7f6af.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://928f39862252.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://92949ec09a8c.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://929b1ca600ce.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://929b8ea63bc3.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://929ebff894ee.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://92a3e88c3bad.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://92a54ff6ca88.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://92a7408ffcdf.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://92aaf912cb86.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://92ab295ae3c5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://92ae3ba1a6d5.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://92b14f30a00d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://92b26c7e276a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://92b2d59cac36.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://92b373b4feb9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://92b47dca06d4.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://92b47df98bd3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://92b5282b1edf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://92b55e04a59b.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://92b6f9ecde11.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://92b-95-7-164-90.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://92be66cb8eee.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://92c075445968.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://92c09a6f8b75.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://92c295674b93.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://92c95373a40d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://92ca-103-205-130-23.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://92ca61da7f77.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://92cda21b43b4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://92cf24d87adb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://92d1093aec37.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://92d75dedf39a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://92d85695c54f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://92db5eabb1c2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://92dcd8ad1782.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://92df51fe316f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://92df5e4ce8c9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://92df92c7a76b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://92e17f8aeb63.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://92e28f023621.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://92e35263c958.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://92e5b410100c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://92e6f502821d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://92e7-2800-4b0-843c-15b0-1-0-fa3a-292c.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://92e8722acbf2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://92e9138080fc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://92ec0c72fb6f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://92ecf4c0648a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://92f293f8aa59.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://92f3271ca37f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://92f413052c87.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://92f68a3aca73.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://92f6c1f2f215.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://92fbf6d2a43d.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://92fd3d193f5b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://93029a89ef31.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://9302fd10f679.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://93044cdd7eb5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9308350d71d2.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://930bde5b1593.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://930e6f0b447d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://930eedd0b3b8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9310db11f9c1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://93116374fb89.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://931226fb131d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://93136f01843c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9314fafdff6c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9314fb3b1dc4.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://931580e893d5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://931bbc47af20.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://931c50fe5172.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://931e1c0d882c.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://9320423cea75.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://9323bf2a7549.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9325cc130455.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://93266424252e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://932987dcc6ba.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://932d59f9bea7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://932f45427f12.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9333e28a0b62.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://933556ab83f1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://933dbf2c7ab1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://933ec6a1ddaf.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://934161a0dfb7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://93419a303182.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://9341a22555b3.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://9341ec920ccf.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://93421e1dbd83.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://93442f438907.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://934697751be0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9346a3c72cd5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9347-88-236-121-251.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://93481b4b8c5a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://934a7c4fbb50.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://934af6bb5f48.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://934dffcedb02.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://934f5ab01937.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://93506c574799.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://93513d609501.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://935aa0af7c83.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://935f26d14299.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://93602e5c1e4f.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://9366eeaafec6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://936ace18f735.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://9370c245e4b2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://93738bdb9fc4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://93740f472fcf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://93786889e454.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9378bba07f07.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9379145515fd.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://93798a5170ed.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://937a8e8b8556.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://937b2331f1f9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://938127b802e1.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://93856f15207a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9385ff02dd15.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9387f6f0299f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://938cd9fa8aa2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://93913c18e9d4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9391bbeb69fb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9391f9c09cd2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://939a1d4aaec1.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://939a5d93dacb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://93a27b1e50b7.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://93a2f9feb2bd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://93a5-2401-4900-3678-730-2-2-cf23-32e9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://93abfd7aaa28.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://93b246798950.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://93b6f97f4be1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://93b9064aa00a.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://93b96e1fd1de.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://93ba03cd936b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://93ba55ce6817.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://93baa7019c28.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://93bacd2c8a6e.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://93bb5f5939e2.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://93bccb6e6e66.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://93bcd95e4c72.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://93bd5b5a286e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://93c21b0f07c6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://93c3de54578e.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| https://93c4c2518e52.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://93c58abbb363.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://93c9d55f645a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://93ca09d4876d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://93ca1cf5ef93.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://93cb9da998b6.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://93cbd61ec62e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://93cc-88-230-58-128.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://93ceb0d9129d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://93cf1cf76d89.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| https://93d09b4b503e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://93d0c07cf0dc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://93d31bacaf17.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://93d41964457c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://93d9062c1760.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://93d983228d67.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://93dff3026c5a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://93e1-2804-14d-3291-8b9a-b441-e6e-992a-fc21.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://93e2d125857c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://93e2fb80ba58.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://93e328f6669d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://93e6ccadf92a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://93e7209373d0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://93e9135e497c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://93ebf7b28c9e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://93ec6671c39b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://93f2cad725be.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://93f39168b52b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://93fb5739c653.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9404aa61832f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://940d6c653ede.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://940fa100ac24.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://940feb5f18f0.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://94123fe023a9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9413f064e87d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9414b242d230.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://941a93a613bc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://941ac9c6ba1c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://941e51d4528e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://941ff05ab1e8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9421c6937c1e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://94242c5d8db5.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://9424692a5c8a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://94250b39b177.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://942536ab030a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://942d2c9c5f92.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://942d65dfae7d.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://942e02435f1a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://943442ad1985.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9437b6c19997.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9437ddab12ce.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://94381c976392.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://943a893d3f39.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://943ace34271d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://943d2f2c173f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://943e536c15dc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://943fa634cf55.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://94440df759d8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://94491f463e27.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://944972b4443d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://944a2d149d50.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://944d8dcb37f0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://944f935c57fd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://9452626ba73b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9452c8bd5a09.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://945517d479b7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://94560bc776be.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9456d00afc72.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| https://9458c012ab04.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://945b7297bbef.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://945cac1c0f22.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://945ec1e9502b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://945fab151514.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9461beddeb52.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://94635e5420aa.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9466c95795ff.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://946749e0131c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://946932d542cf.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://946981fbeca0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9469fadcc305.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://946cf1dd7748.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://946db364c689.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://946dcb69ee80.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://946fb2e2a618.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://946fcc73e073.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://947166e8ad64.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://947191e78167.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9479769a4f98.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://947efaef99af.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://947f785ca109.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://947fe79c2eca.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9483438f424e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9485759a7077.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://948783a33574.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://948aa1557788.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://948b9aa1e2d1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://948e41caa7ff.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://94902dbda84a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9495fdd057ea.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://949701549643.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://94a0-178-247-102-195.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://94a15ea05959.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://94aa8eac3cca.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://94af4f45747e.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://94af6e1f8a8f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://94afe7b310b2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://94b2e5c8fd99.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://94b40c73b5e1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://94bba43ce804.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://94bd26b9c950.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://94c106129104.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://94c13fca87c9.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://94c2dc0035d3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://94c2f8029352.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://94c5f065a72a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://94c62ffb586d.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://94cc3f8e7753.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://94ce682d00e1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://94d0151f2b64.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://94d1b1dc1ad4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://94d3ba8add24.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://94d470f600cf.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://94d73276df15.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://94d9d0bdd230.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://94dbce5f41d5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://94dc8cc9ae6a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://94ddc55b53e5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://94e00eb286cd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://94e08f12a0fa.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://94e2c57a94f5.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://94e52bfa40d6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://94e87ec8d075.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://94e9cefe4552.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://94ed38ea647f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://94f13ec18ee2.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://94f17b52a8d7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://94f1dee28f27.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://94f46df68601.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://94f64fb7798a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://94f766fe2d6c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://94f7a40d8e1d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://94f9-197-210-29-228.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://94fb13c40f8d.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://94feeea18c11.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://94ff60083eaf.ngrok.io/facebook.com/web-login.php | AMAZON-02, US | 3.134.39.220 |
| https://95035678eced.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9505281fbd1b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://950d821b7f3c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://950dd9048657.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://950fcd238011.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://951122a9d83b.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://951247447cfc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9512cb056e81.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://95151f0ebc63.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9515-31-142-199-54.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://9516d8363ea7.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://9519c4d46598.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://9519dc5fffe8.ngrok.io/Instagram/ | AMAZON-02, US | 3.134.125.175 |
| https://951a043e414d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://951b75234a90.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://951c4f2f8e01.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://951ef46a9f33.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://951f75e4b0ae.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9520d8467796.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9521012111d1.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://95237666f6ca.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://952dbcc07b56.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://952e107c0738.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://95319c33acdd.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://953439d9dde0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://953a183ffc9e.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://953d95321200.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://953e4b4435df.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://95419273a7f6.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://95421f47f95e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9548775f7c72.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://954ef5b74718.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://95514ffd0734.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9551a5b15970.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://9551ebb6c4f1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://955447998d83.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9554615e2951.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://955550b229df.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9555d2693893.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://95576844af63.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://955901630c4a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://955ca6b9eed0.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://955db73ab4b0.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://955e5211dba8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://956300910c35.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://9563fd5075f3.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://95661b3dfa0b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://95662181a110.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://95664856b51c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://956a17b0dc23.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://956a8250adcb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://956af0265015.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://956c3dd0ad6f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://956cb594944a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://95716645262d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9575f14a2634.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9578aae83673.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://957bb322bd99.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://95884ab4cd36.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://958bda9b7705.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://958c14c3618b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://958d78b9e013.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://958d812f57a4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://958f097ab72c.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://95912f349438.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://95951494cf92.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9597bafed367.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9597d77a829a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://95984d76315e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://95a02068ee5d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://95a661166227.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://95a7a5fd65d2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://95aa1faa9668.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://95ae437f8777.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://95ae8ce541ec.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://95b07553942d.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://95b076cbbd22.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://95b4aabd1493.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://95baf16fe711.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://95bf-197-61-153-206.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://95c38e6ec06d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://95c41eae6430.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://95c5e05ea9d0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://95c8e56377ab.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://95ca19505217.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://95cac93c7dd1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://95cccd872c47.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://95d3bc72275e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://95d5b9db39ed.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://95db5a2e1f3c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://95de380102e8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://95e3efc29037.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://95e4785d2fce.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://95e5d8ed1a93.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://95e6bd0ffad1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://95e95ee2691e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://95ead0e19279.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| https://95ebb8a9648f.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://95f40c8cf4b0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://95fdd3f8ce27.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://95ffa8f19eff.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://960ae025a16e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://960baec4b3a1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9612b8286d48.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://961475731bae.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://96177919ec46.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://96187be1a301.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://9619-31-142-61-33.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://961ae92ef58b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://961c1987a802.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9624cae4ca33.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://96253d86d9f1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://962a1119a934.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://962d234eb5fb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://962e5f1bd5aa.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://963293f67199.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9632a822e70f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9636309fa555.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://963996ea1416.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://963bceba1668.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://963d1e8de07c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://963e273be6e8.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://963f-187-187-202-77.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://9640c19d84f4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9643cd5cd938.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://964c11165bab.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://9652042e79d7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://965235814f7c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://965430f9674a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9658-88-247-130-11.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://965d281689c8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://966287ab4a2c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://96653be593b6.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://966a502514e1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://966f20d4bd09.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://967000ae1edc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://96701981e446.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9670ef26bef0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9672702ae445.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://967354ebeaba.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://967394e5fc7a.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://967397c83e45.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://967520d342e8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://96757c91390f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://96759ca3e268.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://9679c1930881.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://967b-75-170-225-76.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://967d2af89505.ngrok.io/instagram/ | AMAZON-02, US | 3.14.182.203 |
| https://96841bf4458d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9687f855b725.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://96895f245a20.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://969157ecbf59.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://9692af87b438.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9693caebcc1b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9697f4cccb69.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://969824daedc9.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| https://9699ad878290.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://969f44bda929.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://96a0756c7bfb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://96a11e0446b9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://96a65db70b97.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://96a72b2f2c8a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://96a83e6baf4e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://96aae2c91d31.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://96b04d4c5ec5.ngrok.io/login.html | | 3.13.191.225 |
| https://96b5ae9c7e2f.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://96b7720398c0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://96ba1dc46c8f.ngrok.io/instagram/ | AMAZON-02, US | 3.22.30.40 |
| https://96bb3743ae10.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://96bb9128a521.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://96bf-110-235-239-186.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| https://96bf5f4350a7.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://96c5a0ab5820.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://96c669db9f8e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://96c7-78-163-98-3.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://96cb4753302c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://96cc22ef9008.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://96cc6ff1a9c4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://96ccc5defefc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://96ce-106-67-103-116.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://96ceb7b9a34a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://96ceedde4341.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://96cf-122-177-98-77.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://96d006836bbb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://96d476e88c65.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://96d5d3902416.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| https://96d5d887df03.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://96e3d863a9da.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://96e64396587d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://96e7fd3a0038.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://96e8d61afa01.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://96e90a307360.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://96ea3341dbc9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://96ead2d9e229.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://96ef44b81371.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://96f124e9dafa.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://96f2b6566391.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://96f3528a940d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://96f8e8b1b7db.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://96f94a8752db.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://96fd72ed6578.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://96fe188edfe5.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://96fe3b8fe4a0.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://96fe6ae39006.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://970008ca759f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9701-205-164-155-243.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9701b1843ec5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9704f2957d6f.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://97066d9b28e3.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://970785706994.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://97097300458a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://970a384d7bba.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://970b6c2694d6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://970d7030c585.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://970dccccb0c4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://970f3f333a30.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9712e80c1bc1.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://97135e2a4587.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://97142f99ef0d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9718cc265a0b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://971af5dfa675.ngrok.io/instagram/ | AMAZON-02, US | 3.13.191.225 |
| https://971c39ed64f8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://97258cd41d48.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://97264a2ac67f.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://972b0570faa9.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://972b6e172453.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://972d7d43d22c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://972f625d5f6d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9731772dfcb2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://97318a723371.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9732189a9f8aa.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://97374d7804c3.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://973df6a28b51.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://9742-60-242-7-218.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://97428b9c1939.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://97477b8216e1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://974aa57a2f93.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://974b0e74df33.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://974c08cfdc2e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9752405e3915.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9756bb85be5f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://975c19363814.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://975fa643108f.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://975fbba8de22.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://976239f505a0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://97624cf47d86.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://97652b52d833.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9767ef7c68c7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://976b898ef932.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9770782955e8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9770d2b83e7f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9771771c9e9a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9776-157-49-131-107.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://977863c5d394.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://977a7447661b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://977ac18dbf36.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://977c184b1087.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9783a901a58e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9783b03c17f1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://97886285c2c10.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://978d7bf381ce.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://978f2cccc16d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://978f947f8829.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://978ff2f418d2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://97900c7a942a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9791d156849e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://97971897d8c6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9798e7469bb2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9799776bb625.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://979bc77f0a1a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://979c1902ab5f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://979e-2401-4900-1a76-5c15-2624-7161-3c49-ded6.in.ngrok.io | AMAZON-02, US | 3.6.98.232 |
| https://979e91710a00.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://97a6fcb462b4.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://97a9efde1134.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://97ab6ea4df25.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://97ac5db063b0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://97b1b230a33e.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://97b32ffdf301.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://97b55c0adda7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://97b9db90325f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://97bb-43-241-130-168.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://97c0-212-47-136-162.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://97c379cd79e5.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://97c44dc6bb8c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://97c747f14120.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://97c7fa68237c.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://97c8792b8883.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://97c9934f0414.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://97cb49e64a32.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://97cb4b996241.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://97cb64188974.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://97cc70db74b7.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://97ce2fde544a.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| https://97d12605826e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://97d3-178-246-66-162.ngrok.io | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://97d676740cf7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://97d6aaab97ba.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://97d8a8b3fbd3.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://97de681ff76b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://97deb340f3e0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://97e01e53e5ac.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://97e53b6f5318.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://97e6983e561f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://97ecd5a7f059.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://97f097d0bb8a.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://97f4406a724a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://97f7-103-7-249-53.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://97f8b2986546.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://9800beca8647.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9801a9a213a0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9801aa65db75.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9803ab61ea07.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://980a7a384b68.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://980b18c1e58a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://980b874ad05e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://980c81d82f73.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9814addcfbe9.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://9815483be2d1.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://981639f8b648.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://98187a2d7ab9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9820-85-106-63-114.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://98228c45a0b8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9825d46090ce.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://98264f184c1a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://982a1a60ffb7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://982ba304037c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://982d38d859ca.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://982e90802578.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9830-156-158-129-7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9830dda661f4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://98328d0f6c25.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9838beefd369.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9839c72a3dda.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://983bda0b801c.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://983c8316969d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9840d3c8c466.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://984224962d0b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9843a5a71d5f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9846671b6f34.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://9849a787a8bc.ngrok.io/facebook-photo-sdmNSNXu827yhH%25wfk345%23%25Yfeijhuh8433665$%23%23!tdfr334SNXMUHs823hndnUSNXmu2876%25R2vtbdxc/log.html | AMAZON-02, US | 3.13.191.225 |
| https://984a767789e0.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| https://984b402172b5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9851a70ec1c5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9853c91a70b8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9857339e4692.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9859622dc1c0.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://985a-31-142-52-20.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://986051b5dd7d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://98612336a09a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9862fcd81183.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9864dbabfb98.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://98677a1e86ba.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://986dda9072ff.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://986f5c126394.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9875-192-145-117-65.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://98771e52a607.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://98798ae8154a.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://987b58f2f058.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://987c76056c42.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://987d7fe05faf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9880e638aff7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9883b5f9cbd3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9886d9e47a4a.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://9886e1bb2ba5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9887b3cbb856.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://8888af1d0276.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9889-94-123-75-143.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://988b9a612d6c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://988d7dc014eb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9890-94-235-245-194.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://9893fd62d006.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://989420c4e326.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9897-208-91-68-70.ngrok.io/id=794.php | AMAZON-02, US | 3.22.30.40 |
| https://9898e1afffd5.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://98991a56084c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://989a67c92b94.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://98aab2717829.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://98afc251c617.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://98b0ec266445.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://98b10c83333b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://98b768b446e4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://98b8593edc39.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://98b88abcb7bc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://98b9eeefb328.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://98bcd1b59e39.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://98c32261c7de.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://98c70bf88d5f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://98c780958753.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://98c880ef9355.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://98cea6cc5e8f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://98cebdd79c05.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://98d24205f6ef.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://98d315cdbd58.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://98d47b91df1f.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://98d96f4a2153.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://98d96ff0fa9a.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://98d970506ade.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://98da97c2f431.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://98ddc00793f4.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://98df074c2d67.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://98e1-85-106-17-214.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://98e601b81237.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://98e826f6e26d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://98e850215656.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://98ead882e6f7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://98ebbcdb321f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://98ed2aa97bbf.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://98f35091af6f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://98f6317bb9a1.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://98f881ef17f9.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://98fac38af000.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://990237ca1888.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://9906888f6869.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9906e4148415.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://990d5024d094.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://991231e4d10b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://99162828a093.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://991a0bf09a87.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://991b3510e365.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://991d018572ea.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://991d17617f59.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://991db405a8ce.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://991e0a777ecf.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9921025dc0e4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://99230950d98c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9923ddfe3695.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9925807eb8e2.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://9925acef6d87.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://99265f03858f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://992a6ef4e7c9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://992ab9e4f3a0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://992b33874154.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://992f8b4f8aea.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9932accd0aa7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://99345f744596.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9936e9486400.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://993bec5300af.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://993d632f48a8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://993e06f54ed9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://993f25340d9e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://993fe7db55fa.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://9948e8c07eef.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://994acb238828.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://995007879b64.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9951af7da9fc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9951d27c23ba.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://99523668b21b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9954662668b8.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://99547c9de8d9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://995a8fbde65f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://995c256bd128.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://995cfa25fd41.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9961-88-236-106-186.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://9961a0933359.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://9968d84fb233.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9969d7093376.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9978a114fd9f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9978d545bd12.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://99794a2fef1e.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://997a51b0bbf2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://997f9744b830.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://9980-78-180-4-64.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://99813a2008a3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://99830b44596b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9985c0db386c.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://9987ecf0f525.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://9988cef9e8b9.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://9994b0dfc348.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9996df6a7599.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://99a00d81e9b9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://99a3221e6937.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://99a3b6c72883.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://99a6646ff582.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://99aa3451b127.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://99aa38c9d5d1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://99ab3d04a952.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://99ac8179f2eb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://99ae5894eb10.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://99b3628c1ae9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://99b618fa4a3f.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://99b6a315a15f.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://99c7cbe31532.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

447

| URL | ISP | IP Address |
|---|---|---|
| https://99c8afee0a0d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://99c964fdd782.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://99ca-178-247-23-117.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://99cbf479c641.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://99cdaf686732.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://99ce0b99bb19.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://99cedabe8651.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://99d4fe8136b8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://99d5ce1d37f9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://99d8aa0cbdc2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://99dc52b3b16d.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://99dcdd5ff2bc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://99dee2498d85.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://99dfe627e31b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://99e138a999f5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://99e2bbc30736.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://99e4f2c3a99f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://99e60c2e6bbb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://99e6beba10a9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://99e82cb42672.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://99ece8dd971d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://99ed32a6d08e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://99ef60e53759.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://99f4015bdf10.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://99fc10e2e101.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://99feb9a3d446.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://99ff70737843.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9a00524c500d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9a01e7119315.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9a04889d168b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9a05474092a6.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://9a061b845761.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9a091ebd6b06.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9a14309de8dd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9a14aec24528.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://9a21006a055f.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://9a248aacc51c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9a24d8a7318e.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://9a260e87bb1c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9a295c8ae22f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9a2980d687ac.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9a2a7b0691cd.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://9a2aeed4f1c5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9a2bd6074878.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9a2c637485a2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9a2c66e9d3a3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9a2d558a8641.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9a2dadbbe41e.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://9a30c8a00603.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://9a32b9bd2799.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9a35bcad83c1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9a3702d89b38.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9a37-190-5-50-193.ngrok.io/home.php | AMAZON-02, US | 3.134.125.175 |
| https://9a3855a5de4b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9a3fc7c681fd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9a40b2b5f164.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://9a4227b6cd9d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9a4a8c85f9e5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9a4baa82580b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9a4fa9c4f041.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9a517c9b4ffa.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9a5337691bec.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9a57418e2ca2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://9a5857877b61.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9a5a-88-226-44-226.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://9a5ace7fc3c5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9a5b2ba63f94.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9a5b86dd99dc.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://9a5cd0909bf3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9a5cf78ae623.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9a5dc2136d47.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9a5f9b2230b4.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://9a60-146-70-46-181.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9a619541d4c5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9a63963cdd3b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9a639bf1c7ae.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9a649a4e8d59.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9a6aa5be7bfc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9a6e53df2677.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9a6e757f409a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9a712e98627a.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://9a7284bc4fb8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9a75aa47b265.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9a7cd7e58b72.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9a7f90c68fb2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9a80dd140605.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9a834d4e1da4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9a83b0b6041f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9a83e9751e5e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9a83f1cf5e59.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9a894c0e83ed.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://9a89be9edbce.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9a8a8d030ccc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9a8ac65d5bd9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9a8da42c77cf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9a8dbebe6aee.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9a90b1098c7a.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://9a921047b2fc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9a9326a0b7f8.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://9a93dae6c9d9.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://9a946fb69b8b.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://9a9490f1a51d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9a98947b3846.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://9a9f0d0e86d9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9aa02e777526.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9aa15d4759ff.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9aa1cf5459cb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9aa1e75e412b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9aad33b2da22.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://9aaedeb37ed7.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://9ab00fb614cd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9ab2d6961257.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9ab319749af6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9ab31ab54801.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9ab3cf7f1fe7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9ab4326d2aa9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9ab4-88-234-24-245.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://9ac278c86564.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9ac37c6cee56.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://9ac436645f5a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9ac600dd4d9a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9ac90f83807b.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://9aca9e082f84.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9acc6d8743f7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9ace20ce6f38.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9acf3a1df2a0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

449

| URL | ISP | IP Address |
|---|---|---|
| https://9ad0bb6ce475.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9ad1baf813cb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9ad3e1ac9945.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9ad6996e4cfc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9ad8d54b8ed0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9ad92b89652b.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://9adb5adf2584.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9adb7e2d192f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9adcd4b1cba1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9add0eed827c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9adda052c091.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9ae0d309c288.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://9ae1b9b39aa2.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://9ae1eba9e312.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9ae3687501f6f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9ae36b960d81.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://9ae4f0ec59c2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9ae5ab869984.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9ae65b30b603.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9ae6a9275cc2.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://9aeccf9fdf6d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9aed-103-43-250-28.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://9aed776f6494.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9aedd8c4d09f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9af91e989b5e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9afed4eb0470.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9b03bc43f167.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9b04bb3942e2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9b07839a0ab2.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://9b07f18ede63.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9b08d91937e3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9b0facea3d46.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9b1001980af8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9b10e96bb3a2.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://9b13acfcde71.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9b168f296e91.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://9b186a20b517.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9b1a44a5e1a5.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://9b1d106f3166.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9b21bb1919b9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9b24be91f6f5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9b251fc148ab.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9b2807eaaecd.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://9b2b495d57f5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9b2f74314356.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9b333df44f98.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9b3665db1594.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9b39fbce0604.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9b3b4668e78b.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://9b3cb0325ee9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9b3f73fbc16c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9b4062e5de8e.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://9b45-117-217-159-65.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9b465f0d328e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9b4787a2f9fc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9b48-5-24-236-96.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://9b49d5dd76ee.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9b4bb77f81dd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9b4cb8955103.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9b4dab14ddf3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9b5396ad77f3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9b5535016140.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9b562c8bf28d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://9b599278dd88.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://9b5b6197a282.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9b5c1a882539.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://9b5d49c6f4c4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9b5eeda5b054.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9b60789f11f6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9b62aebeb298.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9b6bf9b7a542.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9b6e469d2b22.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9b6f9cd0658f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9b7274d24831.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9b72c8b7e6f0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9b76d5f7a6a2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9b77a922ed11.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9b7cb84ab7c4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9b7fdfd573db.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9b80fee53425.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9b87572d16a3.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://9b8797ce8d0f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9b886a5dae67.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9b896fe0d0dd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9b8a19d74947.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9b8b0c93c81c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9b8d2973088d.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://9b8f571b1cb2.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://9b91b1a95482.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9b92bb6e1932.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9b99f399d5bd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9b9defc58251.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9ba322068e1c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9ba5e88ce75d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9ba84e8644d5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9bab4bd97d0f.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://9bac26d8942c.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://9bb24d4f6b2b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9bb734257469.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://9bbb85deaa0e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9bc5605e6975.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9bc5c4288689.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9bc8-195-181-168-58.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://9bca02f79361.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9bcba737852d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9bcbbdcb2ced.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9bcbfc980065.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://9bcc45e97d99.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9bcc64e745b2.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://9bced991.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://9bcfa9fe0bb3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9bd057e86bfa.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9bd2af4a82f3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9bd2ecb52794.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9bd8853a649f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9bdcb1dcc67b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9be532f11e6c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9be5af9d52de.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9beb9998d9ce.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9bed221be17a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9bed326d4c21.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://9bee06627bbe.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://9bee32a1e5c9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9bf29119105b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9bf357c39c41.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9bf4d63689d3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://9bf8f78097d5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9bfa4bd56ea9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9bfaa9e4a01e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9c04dbda3e0f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9c0709e368ff.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9c0d954c255a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9c105186b4df.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9c10b543a7e7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9c12f1f05096.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9c13cce3e28b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9c16cecbc7de.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9c187cb6b0c8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9c19c30b2607.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9c1bbff2a602.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://9c1e3d3e621b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9c1faf36f901.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9c27396f539b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9c286102b1db.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9c32ed3fe887.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://9c34c7cf8e16.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9c36624a0619.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9c37329e2336.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://9c3985656305.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9c3a0744b227.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9c3c1d3f9aab.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9c3eb007f6a3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9c3f573643d7.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| https://9c400b2ff9bd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9c477f85f86c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9c4f1c881854.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9c55acc12b5b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9c55c27ebc71.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9c55f72ee15d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9c5f61bf37ad.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9c6677db6170.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://9c6801e0f867.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9c68d2694b23.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9c6afe384bf4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9c6bb90519ff.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9c6f45a59a3e.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://9c70a9d322d9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9c731382288c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9c7770ad2d7c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9c7a6de850dc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9c7ab2d030a6.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://9c7d33d1268c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9c7db115a752.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9c7fdd607e05.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9c8d3e2b5dc1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9c8ef1d8e469.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9c8fc75a338f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9c9061c1481a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9c94-178-247-6-104.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://9c98801a4569.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9c9cb8f5494d.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://9c9d-2402-8100-2112-d26b-76af-8b42-3d65-c942.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9ca02590eec6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9ca211da1d66.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9ca56d6ce73b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9ca908df4711.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9caa7ada34df.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://9cacaee98a50.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9caf1c0a9704.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://9cb1-185-230-126-162.eu.ngrok.io | AMAZON-02, US | 3.125.209.94 |
| https://9cb47184f92c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9cb6fba75f1b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9cb8befed252.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9cbcb9a516b6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9cbdafa291e8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9cc0421de492.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9cc0cdc02572.ngrok.io/instagram/ | AMAZON-02, US | 3.14.182.203 |
| https://9cc3164a29d2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9cc5619a898b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9cc71a6a0b49.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9cd133003f73.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9cd5ba1a61a9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9cd5ea5b1f8b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9cd75f49350b.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://9cdbf81a9351.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9ce1735ae242.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9ce29da6526d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9ce395db8a04.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9cec34a31cc6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9cec87b29e59.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9ced5d410847.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9cefc7930310.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9cf5dcac09de.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9cf5fc37f23d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9cf6508db972.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9cfea9cc6241.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9d04e20dc92b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9d07ccf775e5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9d0942b6fdcf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9d0979ce25a7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9d0b77c47afb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9d0b9a15c9db.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9d10c224658a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9d12f7e33d97.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9d14bf848cbb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9d1790666944.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9d17dbc69993.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9d182b4a4974.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://9d1a3df95015.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9d1a57653b59.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9d1cc1317c26.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9d1d8842a570.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9d1e7d2a5d15.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9d1f0c36e1ff.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9d1f770897a7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9d2185aa2b5d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9d26eb61e619.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9d2861d52a57.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9d2cd405b3c3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9d2e99e2cee1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9d3202c56952.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9d398b05f973.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9d39a3fdb0df.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9d3bb641a90c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9d3e3988a5fa.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9d3e597c79c0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9d404ee0d995.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9d43a48d19ee.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9d44c931732a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9d47ea46a6a9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9d4882911312.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9d48e794429d.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://9d4d-188-58-248-125.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://9d543ed18aeb.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://9d5849412070.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://9d5ac8134580.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9d5ae99c30ce.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9d5af03af698.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://9d5b65e4491b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9d5e29a3378f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9d5e4adfca3c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9d5e79de0e36.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9d6067d8dc2e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9d635d9f6e5c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9d638869759d.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://9d63a3322b04.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9d69bcb95082.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9d6a730a66d1.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://9d6bf4af6dbe.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9d6f1adc13fd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9d6fdc5bc9f4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9d6fe9eb7511.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9d72856d105a.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://9d765d1621a0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9d77653f6d7b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9d7938990b75.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9d7a3213ab00.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9d7df6713aaf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9d7e94eeabbe.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9d8080fcf383.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9d80b1449bef.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://9d8203430282.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9d8672d4b0d5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9d8753ac00fe.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://9d8845e2033fc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9d8854edb261.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| https://9d8b56c55380.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9d8db7048a11.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9d8e5604f3ef.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://9d92a4f1a5a3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9d936eeee4f40.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9d9370fc8ef3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9d96dfbfdaaf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9d997a1ff358.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://9d9ab775df6a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9da1e54a0edb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9da8bd243d66.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9dab1c3e432c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9dade07b5cd7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9db04c487817.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9db178d36bab.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://9db270187db1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9db81dcf7e7c.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| https://9dbb0210aeee.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9dbbb8c24201.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9dbf2b8c121f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9dc0ea0baa8f.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://9dc2a49f73fd.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://9dc3b50865ab.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://9dc687c8e439.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9dcb28c1a4bc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9dce4f66fb4e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9dceceb12bc2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9dcf5cb1f92f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9dd3004726b2.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
| --- | --- | --- |
| https://9dd8a792bbe4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9dd8e750d8e3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9ddb2fccccba.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9ddcabe02fc7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9ddfb4807681.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://9de066f95064.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://9de1a9b3096e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9de1caaff480.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9de58654ebaf.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://9de77659b528.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://9de83d15eafe.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9de9b0d2bc1e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9deef1c14cc2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9df0a9a40ed4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9df6a6b03078.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9df7-178-244-93-55.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://9df7e5235f81.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9df91e3fb231.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://9df9979ab4f4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9dfb37e65447.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9dff996bb711.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://9dffbedf2a05.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9e04-109-228-193-9.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://9e056520196a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9e05c8a6c5c1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9e0937c882ad.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9e09880d2907.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9e0a1432c0f6.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://9e1079b40bfb.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://9e1216fa9d52.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9e12ab626732.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9e14b183e81d.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://9e1b59da0bc5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9e1bada2d10b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9e1f57c898a5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9e1ffd02fb46.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9e234f77eafb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9e235afd1b2b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9e29e5abf6f5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9e2a705bc91c.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://9e2cbc201c15.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://9e2e0df1ecc4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9e2e2d7e911c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9e2f28434150.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9e2fe2367566.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9e357eea1586.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9e35d765910f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9e3a7890bdb7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9e3ab5592d4f.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://9e3ba7ef4da9.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://9e41fca10bb6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9e43-77-67-217-75.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://9e4392dd9a51.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9e43a72a7c32.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9e4425a67d47.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9e4580376102.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9e473d410558.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9e4ea5b44d5a.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://9e4f8b1cf70b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9e5049cc690a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9e55e63b701c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9e576c5201e4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9e59633eddbb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://9e5a-82-222-99-177.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://9e5aa1190e7a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9e5d54bb8c2a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9e6077e17ce6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9e620c182c84.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9e626ae16cda.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://9e656284f5d9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9e6a3f40b14c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9e6c76aaab14.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9e6e446687df.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://9e6f6504baea.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9e6fa22b9bca.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9e7117a86d1c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9e7390c5c580.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://9e78df78348a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9e79cf2698fc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9e7ba053b061.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9e7d1b59c2e2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9e7de89b74f4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9e7e5567d100.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9e826a98e937.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9e886413a966.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://9e88e6637bfe.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9e8db4a1373e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9e8e3fb0cd54.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9e96b2eb4787.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9e975983c755.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9ea2518d5a9b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9ea296cb7708.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9ea296cb7708.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://9ea3a70b6475.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9ead9ce4c86d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9eafc34a3673.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9eb1f1e05c3d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9eb313d86209.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9eb456f1b457.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://9eb545b60bbd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9eb9619f7103.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9ebd45829cd5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9ec90550c366.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://9ecb2170a757.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9ecb2a007504.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9eccbeb10a1a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9ece5b3b931c.ngrok.io/photo-faceboook1-88h32bd9n%23&%255%25&223sdSef2578%25&2%23EED%23E2dedfwgytj&%25%25&GFHrjujcsbdf%25%23%25&rtgr/log.html | AMAZON-02, US | 3.14.182.203 |
| https://9ecee10f5379.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9ed1cc7eeba1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9ed215d103d7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9ed6d7088368.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9ed7ab273a90.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9ed99ff7b55c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9edc18c372fe.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9ee0ec3c4318.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://9ee3df7d4af4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9ee4bbd4a3ba.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9ee64436f353.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://9ee7b0eb77d8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9eea32e3355e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9eeb18034e03.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9eecfed794e5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9eefd04ba479.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://9ef2e15979f0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://9ef4b391a8bb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9ef8f269188e.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://9ef9599de13d.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://9efac45281df.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9efc83d648f7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9efce42877b6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9efdbbdbef78.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9efdf1a4ab70.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9efe2c21226f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9f078ca6cca0.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://9f0b02703bcb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9f0b-5-229-137-213.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://9f0c49f9d627.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://9f0f30440cb6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9f0f5555d7c3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9f1464edd96e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9f1ade4f9b1a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9f1b4c6ccff5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9f1b9df28b3e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9f1c47a60441.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://9f1c9e96f904.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9f1de6855dfa.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9f1f4f86a1bb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9f2406c6fe63.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9f2616d6f5b1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9f2661755a4b.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://9f277f3a2d29.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9f285315132b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9f2b1c21c22d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9f2c81bf72f8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9f2e19f57d1c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9f336a68f2e4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9f342dd34d7a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9f3521b9f0c9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9f357a69d67d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9f39f303e3c6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9f3b8af9c448.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9f3b9d8cfa00.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9f3cc586a2f1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9f3e64995919.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9f3f-178-247-21-215.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://9f3fe09e554b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9f43-194-193-39-115.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://9f43-194-193-39-115.ngrok.io/accounts/login | AMAZON-02, US | 3.22.30.40 |
| https://9f465f1d8612.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9f46830261e9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9f4d15c04c72.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://9f52d7b5b269.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9f5501651777.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9f5694f44efe.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9f56e0dbc0d0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9f5d376da5d0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9f5e3320bbd7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9f5e61049f28.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9f604d6f0cad.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9f61fd9f4f9a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9f646cae12a5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9f6742ef4fa6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9f67848348d7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9f6b96212560.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9f72c9d094ac.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9f74dc7440cb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9f76-178-244-25-21.ngrok.io | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://9f77fdb54cfe.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9f784fec6477.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9f7d303fc729.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9f8137c5804e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9f8539f49157.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9f861df56f2f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9f89ca4ebf41.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://9f89d970237d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9f924133f838.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://9f966a9878c4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9f9a726b10de.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9f9e66961caf.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9fa0ea787bcf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9fa47fcfdcf5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9fa7d68de6ac.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9faac5086ab7.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| https://9fac74d8b778.ngrok.io/facebook.com/ | AMAZON-02, US | 3.17.7.232 |
| https://9fadabd3ddb2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9fb0deeccb6f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9fb587444430.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9fb8fbee4614.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9fba2650f3e9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9fba6b069e4e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9fbe2ee6ef25.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9fbeb465d4e0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9fc1217e9da3.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://9fc17ac6c9e4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9fc238416cfa.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://9fc47ead33ea.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9fc75a893261.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://9fc844117369.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9fc8c37b5e7a.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://9fcd9fab3743.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://9fcdf20d7798.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9fce8b5a5f5b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9fcef19e0551.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://9fd44edaeec5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9fdd75a7ae8d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9fe2-31-142-200-212.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://9fe4116b96c6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9fe5-88-236-106-186.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://9fe6d1b0fd03.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9fe9aaa21762.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://9feb5a2e7dca.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9febc93e3d58.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9fec838f9540.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9fed91bc64d7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9ff1570201a9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://9ff1d2da7880.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://9ff3268c46ba.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://9ff430420c51.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://9ffb9afdc3b4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://9ffc88a03090.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a000d4514e25.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a00292af185d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a0056e9dc87a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a00a2ba503ae.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a00ad92f8d76.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a00ccfe2b28d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a00f0b54b1eb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a00f-178-247-108-2.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://a01180d76c52.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://a011ade60f2c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
| --- | --- | --- |
| https://a013f5ad6a58.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a0181e76d62f.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://a0198f3f59c7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a02318b1f84e.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://a023eace6afc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a02416f59d20.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a02a31ee86a5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a02eae6f3852.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a0334cf59172.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://a034121d4e65.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a034bcc9a6af.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a039090748f6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a0391eb43335.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://a03c0b0fc6e9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a03cbaea2ceb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a041-188-48-97-179.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a0422bfe6617.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a046a7af51c8.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://a04792153cf9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a048d2577e70.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a04cd537f154.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a0522b71ce9b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a0523007f227.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a055480f714d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a055466e20bc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a05a1a274a33.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a05da1bfe525.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a0614514d30b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a061-92-253-90-52.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a062324fe46e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a064cebebc5a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a06aabdaf811.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a06b9005046b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a06e2f17f481.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a06e62627fa6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a06eda7221fc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a0766102171d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a07c1fc887c5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a07d4bc41319.ngrok.io/login.html | AMAZON-02, US | 3.20.98.123 |
| https://a07d8663a025.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://a07e0f1118d2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a07e5c7dba14.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a0817ca6c26e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a084243bc091.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a088d822e23d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a08bc7c64c0a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a08c5bcfec34.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a0958716f885.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a0985195f12a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a09a94f11ef3.ngrok.io/instagram/ | AMAZON-02, US | 3.17.7.232 |
| https://a09ae9daf8a4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a0a049a9d7c6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a0a42adeb9dc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a0a76e13953f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a0af5ceeb50f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a0b113ef67c8.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://a0b853d8bfcb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a0bbe10d73db.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a0bbe6acf679.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a0c028c4e6b6.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://a0c118532975.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a0c1a76a6b1e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a0c31c4ff5a7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://a0c77cdd80e9.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://a0cd746bd94e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a0ce2b3a5489.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a0d414bf2700.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a0d5246aa5e5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a0d59d28fd6f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a0d6716afc75.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://a0d697968f5f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a0da307e8319.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a0da602d6bd1.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://a0dfcdee2312.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a0e1a7037e9e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a0e9411289d5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a0edfa7c85fb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a0efc3f7a6ec.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a0f12dd378af.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://a0f2-138-199-19-140.ngrok.io/en | AMAZON-02, US | 3.134.39.220 |
| https://a0f47e30623c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a0f55399151e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a0f56182a6f7.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://a0f7994ba804.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a0fcdda8f8f3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a0fd0bcc725c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a0ff761c3874.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a1061c71d425.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a1063e8bdf4c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a1065b6019a1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a106-78-190-52-189.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://a106eff4a957.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a109a4007921.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://a10cab55ffb7.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://a10eaf66410e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a11618aeb1f3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a116d3aad5a6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a1182bf7ffdc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a11f85cf3d97.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a1210e31ee24.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a129ee4fd486.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a12da3772126.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a12eeed01225.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a1321428acdb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a135f5ef375f.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://a13ff5f1c398.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a140-88-252-184-68.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://a142a4a40dc1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a14327d1c8ae.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a144512d05e0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a14ded6f1842.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a155314f922c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a15551e9fa67.ngrok.io/home.php | AMAZON-02, US | 3.14.182.203 |
| https://a155e0c48449.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| https://a15d0ab579a7.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://a15f1dde493d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a16119ff065e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a1638ee146bc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a163d6ee62e6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a169bff81794.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://a16aff86be91.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a170b6302853.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a179a16fa942.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://a17a404f5a98.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a17d-178-247-61-212.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://a17d8d84fdc5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://a17df103fa74.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a17e-81-214-9-95.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://a17ef8b4999f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a17f33d91861.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a181-45-161-241-191.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://a185f7d5721a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a18a6d3d2489.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a18c3f000040.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a18e80eb0fea.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a18ee82e5c8d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a1a35537aa49.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a1a8afe7aa4f.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://a1a8efbc1bab.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a1aad78df6c3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a1ad-2405-201-401b-c147-665d-d272-427f-c113.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://a1ad3bed5f23.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a1ad9e78e960.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a1b1082dd3d0.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://a1bbdc17d5be.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a1bd50d3d41d.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| https://a1c0d07d25ff.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a1c5ea580d35.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a1c8-88-236-106-186.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://a1cbba096b50.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a1ce68fbd293.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a1d694fe4fb0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a1d7eb5254d4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a1d93ac9fa1d.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://a1d9cef23fb7.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://a1dadc332c4d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a1e780199e24.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a1e8079ec63f.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://a1e90d45a17a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a1ea0d82b047.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a1ea24b3f81a.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://a1ec6c629b6c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a1ed16ca67e4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a1f3117f5ac2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a1f4694d3bf8.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://a1f5e9f3d0db.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a1f72da3f465.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://a1f92c8c2aa2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a1fa39de71f1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a1fb-78-164-236-94.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://a1fd5c7f54ec.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://a1fda32707b8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a1ff9cfcba71.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a2017cf16d23.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a204f9d98c8c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a20733a78154.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a207a206bb04.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a208041ec67f.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://a20abcca702c.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://a20c7604c5d4.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://a2100fde7da5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a2108c300fc1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a2108f27ef03.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a218cb0e622a.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://a21dac8cdcdb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a221bb4487f0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a222c64c489c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a22404ef0282.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://a2240aee77d1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

461

| URL | ISP | IP Address |
| --- | --- | --- |
| https://a2244936dea8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a228900b5ae9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a2290d86699c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a22b7644a3d3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a23009c368c9.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| https://a231-178-247-99-209.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://a2315fe8930b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a231e66e7e58.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a23300efca2f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a2335df3f2a6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a233dfc2d482.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a23910129828.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a2412d0c4b3a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a2422d99fc51.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://a245ae1ec274.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a2461f2bbd6d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a249aecc7f9d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a24a037dcb8a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a24d6e5ae646.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a24dc4b0f026.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a24e69136506.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a24ef124691b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a252bb11b83a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a2534dabc9d1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a2588e6e8913.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a259-183-82-205-203.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://a25aa0fe426c.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://a25bf55b3b38.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://a25e196b5f19.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://a2602fc30524.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a261ec4bb428.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a263ef293013.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a264fdd34fb8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a26a82f905f1.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://a26d5a2be7e5.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://a26ed60f4cf3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a2700b99e6d5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a2717de72ed3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a27556f871bb.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://a2766f8c4f20.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a2772d9ae9e7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a27888238435.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://a27a659dd9a4.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://a27a-78-163-107-112.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://a27e04a87fb4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a27f7b514042.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a28329bcded0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a283bb8493c9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a28dd3e0dd4d.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://a28e1cdefc9d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a28e-78-179-116-17.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://a28ee9a5e1bd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a28fa6458c55.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a290605b91db.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a290e2e59c3c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a2944b5a4135.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a2945fdd517a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a29553d5b71b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a295ac5a8637.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a2960d7aa5d5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a296-188-57-42-75.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://a2975971d660.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a29a3a50b34a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| https://a29bbad46701.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a2a61f6f4a69.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a2a7-212-58-110-68.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a2a7c4623e03.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://a2a9e26c05a0.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://a2acf5f2dbd1.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://a2ae0736ef9d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a2b0ddef0397.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a2b454317bf6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a2b5cfa99bd6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a2b9e2a1a679.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://a2ba876b3c17.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://a2bbc2910dac.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a2bf-2409-4062-117-7c35-00-143d-b8ac.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a2bf8af0e985.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a2ca83b827e6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a2cf61ec22bb.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://a2d10b7114b9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a2d2-94-235-144-40.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://a2d3b610b0dc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a2d45918ff18.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://a2d479c1e9ef.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a2d4a0a9c261.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a2d6ee4067c0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a2dcf2d2dec4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a2e3530593e0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a2e6cb03207b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a2e723e6aa13.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://a2e9ba173bc2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a2eafad3083d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a2ec624fbdc8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a2ef31e33072.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a2f0331464c2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a2f2966c41be.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a2f82ca00e35.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a2f95d45631e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a2fc6383eb2e.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://a302462903a1.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://a3036c52ee6e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a3070171f8fe.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a30a3e74e263.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a30c4897b6a3.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://a30f90564ad7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a3114d1e70a5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a3126b073199.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a3149899f8bb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a3174255bf2e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a31a347b8e16.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a31e58358e0b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a31fce99b68e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a325f07a3517.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://a328d4b3445f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a329384b988c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a32bcc94d4af.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://a32d0952a2e1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a32f2e624adf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a32fc6af02b1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a332c9254749.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a33324cb5d73.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a333910b4bc3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a33398408cf8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a3373ee33595.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a33a1b6e75bc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://a33a32b24f6b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a33d2b10cf78.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://a33d35c5edea.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a344ebcc9d18.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://a346d497e75e.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://a34a507db2c4.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://a34c5a0cafe8.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://a34c76c0d1b8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a34cfc3155dc.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://a34e31609579.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a35051f374a9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a3510f396d2e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a353809d806d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a3547d0d4974.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a3578f771c7c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a35afa82994e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a35bc0ce89d6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a369ab6ff9ef.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a36a8ebee981.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://a36e2610bd25.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://a36f1b8c1024.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a36f3c0db4e8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a3756a2422b3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a375b97645f4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a379c58cbffb.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://a37d00d743d6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a37e871c2ecd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a380b47c7ec4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a38595e62f12.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a387878f08df.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a389e853e91d.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://a38a15120386.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a38c6a0e1559.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a388e0c6ab9b6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a39361220139.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a3938ed2439f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a396-157-48-64-252.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://a39779372800.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a398ddb88ba1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a39bcc687c63.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a39e-102-89-1-47.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a39e-81-214-161-17.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://a3a1cf12eb23.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a3a3490b44ea.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a3a5fff86952.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a3a6f70df681.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://a3ab81a2356f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a3af1bc80532.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://a3b2bcfd40da.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://a3b46e96e3bf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a3b8a99d7b2a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a3c4a32efa0a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a3c591198a49.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a3cda78f3c6b.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://a3ce4426f574.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a3d07100f986.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://a3d2b8fe1dae.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a3d5b3cb9b2f.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://a3d644c60441.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a3db41d96182.ngrok.io/login1.php | AMAZON-02, US | 3.22.30.40 |
| https://a3dbe60efd19.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://a3decb23e443.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a3ded6f9924b.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://a3e4c926d218.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://a3e54d82d041.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a3e60d34188c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a3e9a70436f6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a3eb7fa00a91.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a3ebf8c9a7ac.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a3ee815b1a23.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a3eefcac4c67.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a3f0e1245569.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a3f13e09f703.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a3f323da91a1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a3f41b0fc8c2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a3f5a16d4fb8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a3f6f082ffde.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a3f72a6164be.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a3f99a2c1f9f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a3f9a64f84dd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a3fa0a43520b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a3fb7af6edf5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a3fb952876dd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a3fd595ec30e.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://a3fdd0ed5f19.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a3fedd7a22b1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a40086988c94.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a400fabd59d0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a4087d842c37.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a4091168f961.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a40a3ed40d24.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a40b5428f53b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a40c-178-244-122-109.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://a40c464b3126.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a40ce8789477.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://a414e91ca974.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a4156295263a.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://a416ffc33450.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a41897de7721.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://a41fd1a999d2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a425-78-180-178-169.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://a429c28146c1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a42a4473a93e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a42af996.ngrok.io/ | AMAZON-02, US | 3.19.114.185 |
| https://a42f1e92b759.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| https://a432ce338cde.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a43768b6b9c9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a438ab704787.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a43e0496cba0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a43e26e38533.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a440-2409-4070-2092-bc43-8ec4-1b02-717c-2579.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a4428b8293bd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a444d6a28b4f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a448f730721c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a4505ade95d6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a451ef552208.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a4523b3379ac.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a454257722b9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a4550ecfda18.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a4552547bb23.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a455a86072a3.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://a45ae83d6b8c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a45d7b0b07b7.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://a45d9aa9a99b.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://a46ccc603387.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://a46e32c9fe84.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

465

| URL | ISP | IP Address |
|---|---|---|
| https://a472e4d628a5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a480e4c678b7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a4841a63d0cb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a488fb694175.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a48aa7cc8c15.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a48b-5-25-140-244.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://a48c33d15909.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a48eaafed555.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a48f360c6267.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a490c54eb71d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a491d7983648.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a494fef02b89.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a49554501cea.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a496d5afebd0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a498de8c9b33.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a49b4710c31a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a49f89b207bf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a4a2e0ec10c8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a4a36adeb34e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a4a7f08676e1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a4a7fbeb6d8e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a4ab6b1370f2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a4ad8a306790.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a4b159bbf380.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a4b35c1a5f3f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a4b5ed6f9b70.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a4b74f1a1d3f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a4ba1ad0b76a.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://a4ba-88-236-119-1.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://a4bd53d8048d.ngrok.io/facebook.com/ | AMAZON-02, US | 3.134.39.220 |
| https://a4be2dd42869.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a4beb1cb31b7.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://a4c0401bbb19.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a4c1c2ddb680.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://a4c5e6124571.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a4c6465a7451.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a4cc69c19e17.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a4cf17105ea4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a4d1ac4b14ac.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a4d302245b6f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a4d719015a44.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a4df-88-224-186-78.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://a4e06b991eba.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a4e1bf38df26.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a4e2038f1551.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a4e2cacd6434.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://a4e8c96cdf80.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a4f1c4235509.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a4f2db78a8d4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a4f5cb78727b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a4f6703e030e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a4f7369eee32.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a4fa89d6cce5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a5003514120c.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://a5009a6bc927.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://a5018d513876.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://a5034ce1282e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a50559269259.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a5074da575ea.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a509-85-99-23-70.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://a50b6c7d422c.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://a50db3716605.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a510202ef258.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://a516058153b6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a5183b8242cf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a518f149301d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a51cbd3f2215.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a51dd575d280.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a520444b0486.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a5233da29c20.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a52474f876a8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a526b49aaf83.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a529051c8f55.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a5299c922db2.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://a529a2e4896f.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://a5326a4cde08.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a532b8a987e0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a536a1e62a84.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a536b5d2b0bf.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://a537769573e6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a538366bde88.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://a53a7e2b19e3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a53af70c6845.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://a53d746a306e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a53f7b1dd2d0.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://a540b6ed505e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a540c6329ec5.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://a544084d6230.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a54e-5-24-0-132.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://a54e82ef2e2e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a55161f7ff5b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a55702159b9b.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://a5575f6a70d5.ngrok.io/home.php | AMAZON-02, US | 3.17.7.232 |
| https://a559ccf8b9e2.ngrok.io/instagram/ | AMAZON-02, US | 3.17.7.232 |
| https://a55a38c0ceb9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a55a79db0235.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a55cec3b9cf4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a55d25228aba.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a55ed2116abc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a5674ad6f22a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a56c448cae8e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a56d-88-238-183-180.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://a56dff5e7df5.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| https://a57423aea365.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a575d0604370.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a575f9255aea.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://a57d1d5faf97.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://a57d-2405-204-9714-ccc5-acc7-543f-9de-d2e3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a57d6b6b54b2.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://a57f40d0b5a7.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://a57fcddf47b5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a580e9cceccb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a5857c5f599a.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://a58ba61613b4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a58c211e0a1b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a58d1bd1a821.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a58e83ec7091.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a5900f21f9cf.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a591fa35a9ef.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a593ccf2278d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a599e4afdbed.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a599eb00b42e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a59a94021fe7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a59d21668259.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a59f26b19d7d.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://a5a150d69dae.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://a5a650d21811.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a5a8c42fa780.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a5a9a6bef3fb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a5ac-94-235-64-240.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://a5adefb079c6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a5aefe5d944c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a5b06854615c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a5b1b64ef233.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://a5b5a0813cb4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a5b6af8c3bb0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a5b90322c895.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a5bdb3151c1e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a5bddd7e79b5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a5c29f14d521.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a5ce4c5c51c0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a5cfeab46228.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a5d2-78-185-131-158.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://a5d4729d4fb2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a5d87a9fd9fa.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a5d9479fd032.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a5ddb2aac2e9.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| https://a5df2ad3e7e6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a5e01ce680b5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a5e2a0e63b00.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a5e4fb734ca1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a5e709be55ca.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a5ea77712543.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a5ebd91cbb83.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a5f1fb7c95b0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a5f46d159d03.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a5f739954de2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a5fa-78-163-107-135.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://a5fc5e0e6c79.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a601290b3934.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a6052b4ac331.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a6054a026c91.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a605a3d11dd1.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://a60837eb81b4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a60906051d31.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a610b77bb186.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a6123855041a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a61313a4921f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a6172a4049a0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a61806d85d02.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a61920388565.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a61a74ddd9d4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a61b9109f272.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a61cb6789ce3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a61d41824886.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a62438221a9b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a624446289df.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a6253e5697d2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a6271da769bb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a6315a8089ae.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://a6315f1931a9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a63528a5439e.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://a6363c2adb6f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a636bec96f55.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a639223de89c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a639-95-5-106-182.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://a63f4a42ed6e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a6403786cd6b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a64678a74196.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://a648-88-231-131-35.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://a649816b3c4a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a651c631278c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a653e471507f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a658d2d98d89.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a6596b4d07a1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a65a2f8550a4.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://a65e0b40e446.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a65e93de3a00.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a65f66ff5a27.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a65f9e622b41.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| https://a6639ecaef80.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a663b47cd017.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a669ac03d56c.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://a66c6b9e11dc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a6707ef83446.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a670b87a3fc5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a671eebeca2d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a673573d44c9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a6751e731117.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a675afa9d6ae.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a675ec09a1e2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a6771e57012d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a67aefca9378.ngrok.io/login.html | | 3.134.125.175 |
| https://a67c15757ef2.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://a68544465043.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a687f943c390.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a693a42d4d7b.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://a693b9993e87.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://a69427586d53.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a6947faa77ed.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a696f3242898.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a69cc8d139a9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a6a04410c1f3.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://a6a2f113e5d7.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://a6a76625eb1d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a6b0158bd039.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a6b0c064a473.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a6b45affb653.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a6b6927e71e7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a6b6941852c0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a6babeb09fe6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a6bc35ef32a4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a6bf2fbc3c77.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a6c1698813c1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a6c21416845d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a6c21a35a818.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a6c2-2405-204-28c-5d13-00-26fb-d0b0.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://a6c2d81c7d29.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a6c683d79e29.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a6c814e05e24.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a6cbfc78d8f6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a6cf4f69754f.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://a6d0f12969da.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://a6d2769cfdd3.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://a6d32ccd03c7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a6d472cfa5e7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a6d552092558.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a6d8059b120f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a6dad58498a2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a6dcc566e578.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a6de3fdfc551.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://a6dfe1160afe.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://a6e1880894bf.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a6e2131b03ab.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a6e278f1c4e8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a6e32b9a0d43.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a6e626d37e0c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a6e78475fd50.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a6e8af66aa9d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a6e91f878906.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a6f053eedc0c.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://a6f0a8b60c79.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a6f2143dd750.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a6f49d3e79a4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a6f702ae3723.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://a6f7c0a6f16a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a6fb31a270bf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a6ffdca83a24.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a700-178-240-159-223.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://a702c0850a24.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a7072558f92c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a7095e28c6a6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a70a88127a3e.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://a711eeaee90c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a714912b9d04.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a71829e1901f.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://a718cfdee606.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a71c1a2b2991.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a71d2b1b42a1.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://a71e2b70c61d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a71e9b518aa1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a7213e97cc55.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a723370d4e66.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a7253377b2c9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a726044fb3ca.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a727a1955b9b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a72e3ab22b28.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://a72f68471d6b.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://a73336244596.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a734014c5943.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a73529093287.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a7354ad68268.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://a736337784b0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a739ab1309bd.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://a73f811d5b15.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://a74053fcf385.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a740754d6982.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a740912c7417.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a740dc6a8e78.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a7411c00d6c0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a7447ab72503.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a7448860c944.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a74785ded2f8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a7481e12c547.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a74a0e41122e.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://a74be28729c5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a74f399df3a6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a750893279fe.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a754c977d2e1.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://a7580fee8640.ngrok.io/home.php | AMAZON-02, US | 3.134.39.220 |
| https://a758aa5be33d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a758c841df10.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://a759cc9c6739.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a75a-188-57-107-254.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://a76020f4b115.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://a762084fb3de.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://a7673c6fa3c5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a7702d4ec29b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a77212ba58dc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a773fa57ae4d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a774b775ad40.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a778cc579ff9.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://a779d0d3d3f5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a77ca19c1d39.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a77cd4719fca.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://a780e7599658.ngrok.io/home.php | AMAZON-02, US | 3.134.39.220 |
| https://a7813afd2fa6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a784e8111d94.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://a787f90b65e7.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://a78a370cc39a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a78cd0619ca0.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://a78dcdc917aa.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a78ec8290871.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://a78ef1c0808b.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://a78fb4882899.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a79095b7b913.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://a792-106-195-41-43.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a792603490be.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a796fb24cd02.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a79758aff27c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a79e254cd769.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a79f60683e38.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a7a0fc2f52c8.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| https://a7a2-157-51-158-0.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://a7a242941a04.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a7a68ed3131d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a8a3e010b1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a7ad20f11d10.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a7b3108be3e8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a7b4225412cf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a7b4322c1092.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a7b5045f6073.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a7b5748406a1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a7b7350071ca.ngrok.io/Instagram/ | AMAZON-02, US | 3.13.191.225 |
| https://a7bb9806e15e.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://a7bc83046004.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://a7c2022ef03f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a7c5ab238cb1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a7c4128569.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a7c7eb96e911.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a7c8-88-236-101-249.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://a7c88a3f6099.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://a7cb642de652.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a7cbb696d747.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a7cec862948e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a7cf4fc9786f.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://a7d013084455.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://a7d40a3d8494.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://a7d8-2409-4063-6e0c-8233-e22e-a7b5-a864-7ffa.ngrok.io | | 3.134.39.220 |
| https://a7d8799dad17.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a7dae392ce48.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://a7dc5665f6fd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a7dccc6c6dd9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a7de0a384d93.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a7de8adf3b49.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a7df5621b1d2.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://a7e195f3c6dc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a7e32b3ea908.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://a7e5881d8816.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a7e6ee8a7137.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a7e9f968befd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a7efa7ca2382.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a7f3f5a6ba41.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a7f607e6430c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a7f622c5fe4b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a7f684a125bb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a7f7e8602a39.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a7f83bbea502.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a7fb52e54c2b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a7fbdd6162b1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a7feb7b01aff.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a801b3f8fa1f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a8053d244d52.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a80615b8a514.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a8069427559a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a80b0c24a371.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a80b1f3ca866.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a80e0af4e23a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a812f121c85b.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://a81418ccbf6d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a81868a87b24.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a81d9e3477b2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a81e46fd5735.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a8248f7277e3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a826118090f1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a8281679f927.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a82906f28ebb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a82aff283869.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a830411ab71d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a835d8f7ceea.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://a83ba43a099b.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://a84173a19306.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://a842303ed307.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a842bb94b8d2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a84406c553c4.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://a8467f2652e4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a846dda9e1cf.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://a848454564aa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a8498e510d6e.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://a84c7488d74a.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://a850094626eb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a8520e6867d6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a85378c244a6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a853b082d131.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a854233ef179.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a855139dd396.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a8559857c6f4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a855bb884b38.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a85ac1615ca9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a85b717df270.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a85fed0e58d3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a8614afd0963.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a861eda72aa0.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://a8636177fa7d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a86492102746.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a8682cae5ba2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a868ee2e5e8e.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://a869-31-217-19-54.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a86bcc5ecccd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a86d64aa44f7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a8702c692480.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

472

| URL | ISP | IP Address |
| --- | --- | --- |
| https://a873-78-175-235-87.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://a874998a7bf9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a879a20ed538.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a87c6a308d86.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a87e3a292a5f.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://a87fdef239d7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a880e7f65826.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a884d6f5b4b8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a88801a4fcec.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://a88b01bb525d.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://a88c7e1b1db6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a893799657dc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a8952920abdf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a897-151-135-94-143.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://a89e47768988.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a8a047d1d749.ngrok.io/?_fb_noscript=1 | AMAZON-02, US | 3.13.191.225 |
| https://a8a18ca5e35d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a8a1a0dafcc1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a8a620fbe4cc.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://a8aae8edb766.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a8aca4f716fe.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a8b013e1ed01.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a8b2227cce3a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a8b54bd1718a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a8b86985d2ed.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a8b8a844eef2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a8b901783fce.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a8bc2b796c1a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a8c2471cf5ce.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a8c6265c85c4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a8c7db80b8ce.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a8c994588f9f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a8cb120b6c1e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a8d0fbd34486.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a8d2ee6ca289.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a8d4-88-236-76-63.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://a8d7-176-235-246-122.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://a8d7e42c3ddb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a8d90c300629.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://a8d90d0a6746.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a8da-2409-4071-4e0c-9c5f-f9ce-e28a-2e8-9049.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a8dc1b2bc441.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a8de2ffbd6fa.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a8de439fb3b76.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a8ec20cf3e3a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a8edfb61dbe1.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://a8ee93baf263.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a8ee94efe24d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a8efae0714dd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a8f0b9aa1e2b.ngrok.io/instagram/?id=796273067 | AMAZON-02, US | 3.17.7.232 |
| https://a8f2e046fd24.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://a8f6e024a695.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a8fc0aa37686.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a8fd9fa11264.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a8fe2f90d883.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a90038f3b462.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a901f92d336d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a90220b0c62d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a90652be3f3f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a90b72c9c13a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a91584d2cf13.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a9181153dbba.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a91b67dd6699.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://a91e74119ef1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a922fa78baab.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a9251de29b07.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a92597af2085.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a92871793e28.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a92aa67f00c8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a92c523735d1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a92c7733d146.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a9300a142008.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a931723d1405.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a931c3865e9a.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://a93418468da1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a935d72465fc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a9433745d553.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a94817ce2be2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a94d7cccd25c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a94e70f26239.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a952d62f66de.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a95539a552eb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a955ba7228f3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a95ef65279ce.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a95f1b6016f4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a960589b5eab.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a9651bf2722a.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://a966414d35af.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://a9687ee264e2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a96a79821084.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://a96b761403db.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a96c813f5a09.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://a96ceeb56d9e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a96d2acdf1be.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a9728e98ebd8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a974ba21c94f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a975769f5cb7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a9775114cb7f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a977fcec93b8.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://a978a10a39bb.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://a979bc23f341.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a97a1661695a.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://a97aa5a80f7f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a97d9f5a14aa.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://a97f4ebb59fe.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a9828c0839cd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a987172acc0c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a987b325f260.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a988b24e6867f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a98cb19b033f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a98e5d258475.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a9913afb9aef.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a9a0e61ad595.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a9a3fc90946a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a9a6a47f5480.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a9a9f6bcb4bb.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://a9aad8a017c8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a9b1a0f8e457.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a9b25da826b0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a9b37bff129e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a9b3d1358a51.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a9b43cc624b2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a9bd83ed9609.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a9be60797ca2.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://a9c3688868a3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a9c40bcba44c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://a9c5150087e1.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://a9c5c79c7586.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a9c73a4022de.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a9c98b1cb721.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a9d3252aa281.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://a9d3a2eb303b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a9d66addf95b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://a9db-45-117-48-107.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a9de-182-0-245-179.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a9e2d372924d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a9e6ee5afaf7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a9e9d6a1fdc7.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://a9ec34658c71.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a9ed6e149507.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://a9ef39281a2a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://a9f405068bec.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a9f6a4a4af31.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://a9f9ff4d5687.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://a9fa-46-154-128-108.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://a9faa721702e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://a9fff0e166eb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://aa06-178-247-22-190.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://aa066c192620.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://aa076edf44c6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://aa0c77eddb64.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://aa0c7cc41040.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://aa0ce6b027a5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://aa0d0442ab1b.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://aa0f0747619c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://aa10552531dc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://aa10552531dc.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://aa106f3d0f57.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://aa13ef4dbadd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://aa147ae8bfbc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://aa15-187-189-87-189.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://aa16c86081bc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://aa17853e0c34.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://aa181b4017c3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://aa1e63fa7f56.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://aa1ecc51074c.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://aa2199e2f4ab.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://aa24e2cefd49.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://aa2680fb8906.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://aa2ad96bc056.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://aa2cf7e0408c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://aa2e28345605.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://aa2e325a6105.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://aa30e10667cc.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://aa3595f465dc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://aa36134d3897.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://aa37fe01f94d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://aa39f9dd0ea0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://aa3a6981e393.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://aa3be0b5b723.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://aa3c02b25f13.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://aa3dc8d1c7f7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://aa404982975d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://aa434174acb8.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://aa4348791b1c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://aa44f9bbddaa.ngrok.io/instagram/ | AMAZON-02, US | 3.22.30.40 |
| https://aa456558eff0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://aa45d022d2f9.ngrok.io/login.html | AMAZON-02, US | 3.135.90.78 |
| https://aa48033eaa67.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| https://aa4949b937a4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://aa4bdcaa9c4f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://aa4c799d2190.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://aa4d8e9a3057.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://aa51595fe888.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://aa516efb5190.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://aa525ca15ea5.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://aa535f9fd5f5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://aa5839c8a49c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://aa5a8ccb818e.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://aa5ad93e48cf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://aa5addafe46f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://aa5b4dcfcd82.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://aa5beecb22fd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://aa5ea4ea44ff.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://aa5f6eb94fba.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://aa5feb0b3862.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://aa761e86485b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://aa7d57ff6737.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://aa800ed6ac53.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://aa81d88c9d19.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://aa82-45-116-232-20.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://aa89a549885d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://aa89b081713a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://aa8af12ed9bd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://aa8c2321f532.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://aa8cd47c27e4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://aa8e225b0a4d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://aa8ed3107c08.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://aa8f2c1c971e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://aa92e9c21266.ngrok.io/login1.php | AMAZON-02, US | 3.17.7.232 |
| https://aa934aa6a6cb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://aa93d2a8eb84.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://aa9419c4ea7b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://aa951f45887e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://aa98040948ff.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://aa98f4c5f528.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://aa9b39c21f2d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://aa9c611302d1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://aa9e6fa59216.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://aa9f5c4beff3.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://aaa2142aaf9f.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://aaa4325fd876.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://aaa43965db27.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://aaa6d102cbbd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://aaaa82cad379.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://aaac8136819d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://aab680df7918.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://aab6cbfcd418.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://aab984b1926c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://aabcdd70a95b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://aabd13f0c8c9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://aabd8b1aaaa0.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| https://aabeffbd55f0.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://aac28d9aabda.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://aac328f94ef6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://aac4697015d1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://aac5-176-55-13-173.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://aac71954bd83.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://aacad1a003d3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://aacd87073096.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://aacf5ccde0b2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://aad45fcfdeee.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://aad5b2c96f88.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://aad60611da0f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://aad6-85-153-203-229.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://aada1f89062d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://aada23299fa0.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://aada36936a2f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://aadadb75fc33.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://aadc1caa8fc0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://aadccbb09cbe.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://aae08082a1dd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://aae41b7f11c3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://aae4d0bcaf88.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://aae5666a15e5.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://aae9ff3ce5a9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://aaec178a5d37.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://aaf08d841ae2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://aaf0a72ab37c.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://aaf0c78137af.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://aaf485654302.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://aaf65996b549.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://aaf74457ae01.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://aaf7dcfe1225.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| https://aafe77e524c6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://aafec38a1cd7.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://ab0035cb3380.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ab039c974e7d.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://ab06174f5ee1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ab076d68232c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ab0867389013.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ab09e13cc805.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ab0a0fccdcdd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ab0bae9a0bb4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ab0cebf93a20.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ab0dcb30f032.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ab148d34103f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ab16923682cd.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://ab1874632406.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ab1d7afb1184.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ab230ecea73a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ab24cc7f8eff.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ab258b2e2a63.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ab324b2d0b58.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ab35-167-250-204-220.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| https://ab35-88-230-52-195.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://ab36b53feb8d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ab371ab033a6.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://ab37fab275ba.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ab382b50c898.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://ab397408fd77.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ab3a56119e96.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ab3e9f3c9ee0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ab3ec4b7ceb0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ab41732a0fa6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ab50c47330a9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ab51eadee55a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ab52177c2b33.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ab56a815fe34.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ab5c846cefdb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ab64dda5670e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ab67ae4696fc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ab67d452d47a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ab6de2c702d7.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://ab6e91fa49d7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://ab79e1db9e27.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ab7a6efcfee2.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://ab7abc5ad421.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ab7ce7514b4a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ab7f551ce58a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ab801ef70755.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://ab833efda328.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://ab84c4abad6a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ab8b3042404a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ab8da2ca8a4a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ab8ffc67935a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ab9511a3c0f1.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://ab95cca8e137.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ab95cf88873b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ab96e724744f.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://ab99688713d5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ab99d87c35e4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ab9c63c4c54d.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://ab9cf52de78b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://aba225067347.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://aba3df5ee498.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://aba4d0a6f826.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://aba4d28f7e2b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://abab2af760a8.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://abacde48ae6f.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://abaf454a10f1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://abafae7030bc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://abb13c2bbbef.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://abb1453071ec.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://abb2cb16dd9b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://abb2eb7cd72c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://abb34101aea4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://abb5139d4c68.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://abb6805e4ed7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://abb6b0670417.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://abb8d6bc0da8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://abbac9ff927f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://abbca594038c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://abbd77911a0f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://abc3e86d4107.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://abcfb4200e22.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://abd5add91535.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://abd78178cee8.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://abd7ad8c3d41.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://abdc5da09320.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://abdebcacf7e8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://abe42b3c23cc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://abf825ff6bb3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://abf8cdbcde6f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://abf98d20e628.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ac012ea0d2e0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ac08684405d7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ac08f83a4ba0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ac0c9c8c65f8.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://ac0d07818f60.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ac0d9894d927.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ac0e0c3d0f91.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ac0e-5-24-228-9.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://ac12c97b0b0f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ac13c2162a94.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ac161b141e46.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ac16606e7236.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ac19-81-214-164-145.ngrok.io | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://ac1e94703065.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ac1fccdcba81.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ac23a7eb8be4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ac23b6968f3d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ac24-188-132-160-106.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://ac266d4ab71e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ac2cab6377d2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ac343cf52cbe.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ac34af3450f6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ac34b94aac9f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ac3965af417a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ac3b49e0bb61.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ac3ce87e063a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ac3ecd67363f.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://ac3ee9e1702d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ac3f66c3d2a1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ac424e84933b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ac44-179-58-205-80.ngrok.io/id=476.php | AMAZON-02, US | 3.22.30.40 |
| https://ac4480b5d83d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ac44dfb71aff.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ac53e591894b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ac55afd4c43c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ac573ce71d7a.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://ac599b39a12f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ac5de7cb57c4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ac5e570d0192.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ac6194425a6d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ac664b4dfd34.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ac691e15fed3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ac69cea236df.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ac6a7b6d5ebf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ac70a9d91feb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ac747fe192f0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ac78e4e9e4b1.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://ac79-83-41-166-8.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://ac79-83-41-166-8.ngrok.io/id=704.php | AMAZON-02, US | 3.13.191.225 |
| https://ac79bccaa04a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ac7d2c81e89d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ac7f90315d39.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ac7ff5ac6de4.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://ac81d9e3a398.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ac851e93ea60.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ac858fb79fe6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ac87e8f0ed6a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ac892d909741.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ac8b14ebdfc3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ac8e3145b83c.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://ac906f1ea37b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ac99b4bc2cf8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ac9d799b70a2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://aca3a44aa199.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://aca50ce869ac.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://aca7bd74b8c6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://acaa04f997bc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://acaa46e46a52.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://acabf2fdaa11.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://acb1a39b6a1b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://acb3827cec9a.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://acb9eea937db.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://acbbad0b5c09.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://acc02d6b5701.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://acc3bb96f6c9.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://acc665603712.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://acc9ce23909f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://acd0aa95d011.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://acd1c0cd80a9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://acd26bc50895.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://acd3f565f813.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://acd42a11dabb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://acd64acd0f62.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://acd994735471.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://acd9fffa6b99.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://acdbab0f2405.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://acddec0f6107.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ace2de20b4cd.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://ace6030a5b67.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://ace6a8251738.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://acf265d7f80c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://acf6fed6ea61.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://acfb00db5db9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://acfbdee58889.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://acfcc7abbe33.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://acfd646dc36e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://acfebfa9e31c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://acff446675e2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ad00ff7062c3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ad06d1402029.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://ad096b56da25.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ad0a-2409-4050-2dce-5682-bd23-5542-1d69-748c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ad0cc8e67ea7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ad13b87d8af4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ad16db85ddd9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ad1732c001d0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ad1a3f08359a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ad279af7a7cf.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ad294f32fd7c.ngrok.io/login | AMAZON-02, US | 3.14.182.203 |
| https://ad2b1378856c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ad2d-119-159-145-174.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://ad2de7aa0db7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ad2f-151-251-253-20.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://ad30-178-244-69-42.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://ad30b57c2543.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://ad3882cfaaca.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ad41b6637896.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ad46c64e6875.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://ad4a178c2303.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ad4c127c18c8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ad4cb9411636.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ad50a479af2c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ad5209f5971e.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://ad58f34bd6ab.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://ad5abf69e9f9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ad5d82baf7a7.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://ad62e19dfd1b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ad66eebc57c3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ad6cd991562e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ad6fea3761e3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ad71d967a4d4.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://ad722f52ecdb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ad743a7867ed.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ad75c068623c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ad7d-178-241-14-84.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://ad7f1c87533a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ad7f7656cf6f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ad7fff48939a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ad892ba20cb1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
| --- | --- | --- |
| https://ad8c55e208a4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ad9003271c7c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ad984e6152a6.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://ad98954d5458.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://ad98ae95b8dd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ad99a2a6c35d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ad9c0caffd35.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ad9f052645c4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ad9fb5ab0445.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ada124b6e31b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ada13e6cf0a8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ada25ec6132c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ada577eb9020.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://ada84aa3097b.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://ada8b4cf839c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://adad079119d3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://adb0ba1be56e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://adb2a2ea96ab.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://adb65b50cdc5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://adb8a3699ddc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://adba01de44b2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://adbd8a82efec.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://adbda6a85719.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://adc4ec351411.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://adc777bf218f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://adc821a2c741.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://adce45ba7fd1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://adce4bc63da6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://adce55433cfe.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://add7d9bc4226.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://add955b94290.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://addb1d7c0732.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://addbd52f9f0e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://addf-78-185-135-205.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://addf94668166.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ade1fb8911b2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ade551c23c39.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://adeab963fceb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://adee3963ff88.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://adefcf2d767b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://adfa641c6d15.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://adfb3fba7861.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://adfb9fce4d11.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://adff30a93e39.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://ae0087123fe6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ae038acb3157.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ae03a788eb26.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ae04c5a65a25.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ae060058a4f7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ae070337be68.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ae0bc94f79c7.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://ae11a9b23f73.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ae1236723ee9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ae12754e3daa.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ae16823f1a73.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ae176b9cedfd.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| https://ae1a8a60e62e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ae1db9cd67d1.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://ae1ef0479e34.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ae1f5ee880f2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ae20585c84a7.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://ae2290bc2af8.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://ae25206e1c11.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
| --- | --- | --- |
| https://ae2704b27929.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ae2a075ff5d9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ae306faf06f3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ae3080a13724.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ae334a3d51e6.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://ae3695bd4da3.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://ae37ec8b6ec3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ae3bd7c91f5c.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://ae3c-176-40-2-235.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://ae3f25630cd6.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://ae3f35201cfb.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| https://ae3fa7b98120.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ae41c4de5616.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ae452acb8ba0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ae46-36-90-40-168.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://ae470cf16eda.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ae480b589028.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://ae4da70955bd.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://ae55f98973ad.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ae562aa2f0d1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ae56cf7f505c.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://ae596bafd37d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ae5ba135638f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ae69d51c091c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ae6af3a048fb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ae6bee0957f0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ae6d855c9d95.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ae7565831355.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ae75a086b602.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ae7e04932776.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://ae7e6a465352.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ae84e024770f.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://ae8d314b8885.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ae8d4ce9c2a2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ae8f03fb258c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ae8f86d9da1e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ae91-49-36-71-95.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ae927e9e52e7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ae94239060c5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ae9858b8e0ee.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ae991a9051a6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ae9cce6fecb8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://aea0bb7761ce.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://aea3f51a5d9a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://aea656dde24c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://aea69dae37c1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://aeafdaf8b295.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://aeb795ac5242.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://aec09a5455fb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://aec1ab84cb48.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://aec2a58cade5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://aec2e53d2d0a.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://aec326ae9254.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://aec6ed93d054.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://aec6f71dcea5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://aec7aa5ea4ba.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://aeca12c1c854.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://aecbb194f72e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://aecbf9af3aa1.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://aecc64d8b414.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://aecfb7611ed3.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://aed048d2b5c6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://aed3adbad847.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
| --- | --- | --- |
| https://aed9b3d728fa.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://aedbb61a3170.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://aedbde3cc67f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://aedf-132-154-9-190.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://aedf1f719f14.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://aedfece7a780.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://aee1f0c2c33c.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://aee2b45565b7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://aee5-190-236-76-2.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://aeefc8ee3f97.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://aef3749cb137.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://aef41eedeedb.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://aef489981598.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://aef682b602ff.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://aef85dbc4bb1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://aefcdc978914.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://aefd1c4c218b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://aefdabc48ed1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://aeff-132-154-91-26.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://af03a8332976.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://af0577924208.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://af06-223-27-122-244.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://af082b3ccbbb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://af08719879b1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://af092785f215.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://af0960f32d38.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://af0c31301f9f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://af0febdcdd5c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://af11597fb701.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://af11ad6f5ef2.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://af11b6ae2222.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://af164d750eea.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://af1e7b185dcb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://af23a05ac460.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://af244eb76908.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://af246e41e02b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://af27348f5f08.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://af293c99a338.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://af2ad6f53868.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://af2b9e3a135e.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| https://af30847adfd6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://af310192fe4c.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://af33327bdbac.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://af33a24f4b77.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://af3569ccc486.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://af37af75a956.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://af39-5-47-199-57.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://af3af07b1434.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://af3d1e43ca44.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://af3d8236a79d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://af3daca0b431.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://af40a92491ec.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://af41586639fa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://af42af5e968f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://af4340ebb8d6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://af4376fb7096.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://af4585c8986c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://af45e8c0e180.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://af482d2cb3b9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://af4c8f259771.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://af4d1402db8c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://af4e41d56866.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://af4f6fb5f712.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://af4fdb70375f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://af53dfb48d61.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://af55dcb9d691.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://af58980a5cc3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://af5a9bb123be.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://af5c699b666a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://af5d6eb072f4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://af5d82ce8c6c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://af5f957c7522.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://af5f957c7522.ngrok.io/?_fb_noscript=1 | AMAZON-02, US | 3.22.30.40 |
| https://af62da3a7802.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://af6516de7616.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://af67c529454d.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://af68ac599416.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://af694f8e13b4.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://af69e30d954a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://af6d1e6b8331.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://af6f1cef053d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://af70c559ade6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://af717b7c75fe.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://af7182a3de91.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://af72baefffa7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://af72c9434bc1.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://af752d5c0017.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://af780e7bd4bb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://af7ab1ca7364.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://af7b033ce7e6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://af7b352734ad.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://af7e7c2ee62a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://af7ef425439f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://af8087a203d9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://af8106afc23f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://af81aa97c679.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://af83bc9db97f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://af843d19b964.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://af85b793eee6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://af869b325af5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://af883f644770.ngrok.io/instagram/ | AMAZON-02, US | 3.134.125.175 |
| https://af8a7b09c6d7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://af8e16d38a6d.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://af8ee2db606c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://af93180ea22f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://af947c1560d9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://af95a6e159bd.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://af9778be93b3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://af9ae4a9d801.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://afa1f1a0b971.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://afa578dd7096.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://afab02a11007.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://afb0c9a6fcd3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://afb28c36a8e6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://afb5-176-220-7-95.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://afb5959b3a91.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://afb68f4c4cfc.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://afb880b3098c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://afc07ca45add.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://afc0f7f67b49.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://afc857f1e229.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://afca8df45b0c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://afcf158371a5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://afd1424889f0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://afd175939dc3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://afd2088a1db3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://afd2c9aea98b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://afd454e54aa4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://afd686a9b6b7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://afd739088665.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://afdcab2cb984.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://afde3a5df3da.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://afe400fae9c5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://afe4389b4435.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://afe4af143928.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://afe635803192.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://afe64144c5eb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://afe94f4ca6b7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://afeb29b20fa4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://afeb6fdaca53.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://afee0ef19ca2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://aff1c2128090.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://aff234b76232.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://aff2d4bc9944.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://aff59aa4161f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://aff639dd37a1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://aff8e0ce5ca4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://aff9166e831e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://affa5c5b84b6.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://afffb17e8034.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b000f8b583b2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b00a52ad6189.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://b00e3dfc7240.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://b014fcb1361b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b01814bc44dd.ngrok.io/index | AMAZON-02, US | 3.22.30.40 |
| https://b01a15a9999b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b01c918213ad.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b01cb777b2d5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b02dbe4aeab5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b02fda1dccb7.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://b030b74831d2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b0328a947415.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b034e2f21be5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b038c2dfe1ae.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b039379b204d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b03e00fadaab.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://b03fb859729d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b040294a4117.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b0404cbfbef4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b041-122-161-246-188.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b04182c832ee.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b044e9697b98.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b044fe2f04af.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b04866bc38ba.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b04b8540f38b.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://b04c3d1198c4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b04da9eff99d.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://b04e3210d489.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://b052d3bea7aa.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b0548c6ec289.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b055fb776232.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b0586a7e6675.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b05917ab013f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b05c422d3d38.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b05d33c91d63.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b05d5d444663.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b05ee400b66f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b05f72e47528.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b060bc6f326a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://b0644aca9170.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b065012fe396.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b065052397ff.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b06a073f5b99.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b06abfe44fe6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b072cab31850.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b072f7221a6b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b0737841412a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b073e0b0f975.ngrok.io/faceboook-photo134-sdmNSNXu%25%23%23827yhH%23%25SNXMUHs823hn%25%23%23nUSNX%23mu%23%25%25%23tbdxc%23%25UH%23%23&%25JMTKjhikjrgvnr65262/log.html | AMAZON-02, US | 3.17.7.232 |
| https://b0787aed3ecb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b0866d1f236a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b08dd96439ba.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://b0902540033a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b093c99183b0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b093cd9b4453.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b093f2a71238.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b0957871fdc7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b098cb856e48.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b09a2a6e0499.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b09ae227cd5a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b09b430e609a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b09c62799c0d.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://b0a1bdc44d78.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b0a21da4d4ff.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b0a4933b55a3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b0a6c4feb550.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b0a785268e20.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://b0a9008239ff.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b0ab729b4313.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b0ab7428fa49.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://b0acc5928418.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b0ae2dd11a0c.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://b0b5a705998b.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://b0b89fb04573.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b0b8b6f7ab36.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b0baac29df89.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b0baf929dce2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b0bbd2901ae9.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://b0bd23b55fe5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b0c00cc21303.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://b0c1ae22edef.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://b0c4296d7a01.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://b0c6c68f633b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b0cac2a6135c.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://b0cb12a4e8b0.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://b0ccbedf9fe4.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://b0ce57d1698f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b0cedb0d5045.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b0d27b3913c7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b0d28149c3b7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b0d35ec4bda9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b0d93f787f21.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b0e03314f16d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b0e3cec4c1af.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b0ea180d4f18.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b0eb63478756.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b0eb70701e3e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b0eddcff25ed.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://b0ef99e7e578.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b0f15c095465.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b0f56a7eacd2.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |

486

| URL | ISP | IP Address |
|---|---|---|
| https://b0f5-78-22-159-104.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b0f7997609b7.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://b1004c1d6c8f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b1023daf2af4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b103499b07f0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b106-2804-29b8-50dd-83f-ac0a-9db2-69dc-8c3f.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://b106a3a5c71a.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://b10a986fb2d4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b10df00a8411.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b10f16de8b73.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b10faf496ccf.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://b1157872478e.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://b1175a64257b.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://b11920834195.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b11bf0062675.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://b11c801cdc91.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b11e-45-128-36-83.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://b1205b6e24a5.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://b1224e7086a1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b12620404423.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b126b4f90fe0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b12e3a6d1aae.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b12ef304b8f2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b1320bfd64d2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b1327b32c73e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b133c60c10a9.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://b1371aff1aa6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b137cfa8f001.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b1384db775e4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b138bd1b7fae.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://b13911894f36.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://b1391ddca892.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b13bf364016a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b13d0f563f37.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b13eaa639843.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b1410c237c3c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b142-183-87-254-66.ngrok.io/web | AMAZON-02, US | 3.134.39.220 |
| https://b146d616dc1b.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| https://b149e67b7c0c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b14c76327525.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://b14e1fa635e3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b14e294a5d51.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| https://b152e4fdf559.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b1536ebfe067.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b154f40030e6.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://b15a10dbbdf6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b15b1d4ca33d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b15d211877f4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b15db3ad4e18.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://b161d44cc90d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b1678482f249.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b16c1db61788.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b16f0dbd766b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b171d1685b28.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b17595e2b447.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b175e2efad05.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b177-2402-3a80-3a80-18ad-5552-6466-8471-6b2c-ce9a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b177b1ecbdb7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b178d20d4c64.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b17c23dab1ce.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b17da1c4f28b.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://b181ff9639fa.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b1878a2072d7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://b18992be0e5f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b189a1b6fe48.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b18a0fdfca51.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b18d39854940.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://b18d69d081b3.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://b1901746d5fe.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://b191992e1b46.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://b195-2603-8080-d702-5189-b6c0-f554-f601-f41f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b199699c4410.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b19ad81dff1f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b1a390e2b2d7.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://b1a6b0cb379e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b1ad16009a55.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b1ada35e7639.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b1b08f9daa5c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b1b17286a1a5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b1b3aec97f24.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b1ba-78-180-60-41.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://b1bc65d3258b.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://b1c02eb259fc.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://b1c1017ef98a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b1c69933256e.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://b1cce13b9ebf7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b1cf40d6e53c.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://b1cfc7acbe33.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b1d0960c3246.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b1d2f2f252de.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://b1d64403afc5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b1dd6062ac4f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b1de93233ce7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b1e14528db39.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b1e5a17c2eaf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b1e829dc5253.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b1e95c6fbba5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b1ea3f081355.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b1ec-88-230-102-137.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://b1f144d2deca.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b1f731d0df84.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b1faa18b150b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b1fb55f56d1e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b200a5edb34e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b20198b85ea3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b207457642d0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b208-178-240-76-53.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://b2089308e056.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b208a37b5f13.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b20cbae451c1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b2100b3c6a6d.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://b213d692b62c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b216528410e3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b21e175554b6.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://b220a6cfb618.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b2214f45a108.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b223b0c65e6c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b223c5d451e1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b2258fbd2f62.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b2260a251a42.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b22d8d01930b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b22db2a34a81.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b23040c7910e.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://b231788bd34e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b231dcac7c92.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| https://b232-88-234-28-45.ngrok.io | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| https://b232bbcadec8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b23327102ada.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b2353ab96dfe.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b2368b344558.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b2378ca4a8f8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b23a522adda4.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://b23a95ef0ec2.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://b23abbf6dbfc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b23b2eb5013b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b23d1fd0d973.ngrok.io/instagram/ | AMAZON-02, US | 3.22.30.40 |
| https://b245c4d22283.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b2477d74e42f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b2486e13689f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b249bc74cb61.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b24a28d96ad9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b24a46652b4e.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://b24d4c9be579.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b250-37-111-228-50.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b254d4c43324.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b254fff7d0be.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b25bc3ce7bef.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b25bd77a0bfb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b26270a876f3.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://b266-110-235-216-86.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b2678f7199e7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b2679c901c50.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b268d1b3fbaf.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b268fa34c47b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b2695f8f8071.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b26b1c191110.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b26c7811af48.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b26ceb422fab.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b26d478ca5ff.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b26d523f818a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b271-77-67-136-56.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://b2733b6caa60.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b274e7a6d31e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b276437007a8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b2771fe54c4b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b2785224cf2b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b27e0f5e7428.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b27fa1acbb7d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b2803112b7d8.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://b28427639957.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://b2875cec45ad.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b28af2be2f1d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b28d7ae1587b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b28f2304e4cb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b29086010fe5.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://b29089203c64.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b2910cea17fe.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b292cfa387e6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b292ef36936b.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://b29344ada260.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://b293928d36ad.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://b29461cd01ea.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b2965add41d4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b29680189c48.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://b297394022f3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b29827352496.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b29c3c1f0e64.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b29f5e7ee9d4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b2a05d7063c6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://b2a4834edce9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b2a4a0fbe806.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b2a56b40443e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b2aa0d7603ad.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b2ac596a8421.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://b2aed65d8166.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b2b139768839.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://b2b1b666773f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b2b274b799c0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b2b4-179-51-141-155.ngrok.io/en | AMAZON-02, US | 3.134.39.220 |
| https://b2b86e298cf7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b2b91a2a9ecc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b2bb25999fd8.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://b2bb7c39a05b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b2bddfa9c0ab.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b2be0e1a9db4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b2c0-2409-4054-212-c33e-00-5d7-b1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b2c71ee89a5d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b2c91f09f12f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b2c96726b444.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b2cae2555139.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b2cb6b3def56.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b2cc9437a0b2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b2cd106a7b47.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b2d0effa0ab9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b2d14e8e5f2b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b2d3214f3492.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b2d3ef371983.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b2d7560859ec.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b2d783204f6e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b2d8e2788d40.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b2d930c37ff5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b2db17c739c8.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://b2dc1c4f6815.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b2dc2fd36695.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b2df07a297dc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b2df80fb6744.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b2e413ce0965.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b2e8279ea41a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b2ea1c0cb78c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b2ec6071d583.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b2f3b64d193b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b2f6304b79a8.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://b2f820b45b58.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b2f8f9cc0c83.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b2fd246e94c0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b3061436e93a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b3064a4814e0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b307096bf2a6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b307d894592d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b30dfb6a0624.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b30f0b0393a4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b310385632b2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b3143502c70b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b31507062ab7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b315bd706cd2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b31682da037d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b3193ef834f0.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://b3200730e13b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b323-114-31-137-83.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b32422228118.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b325c89cabb3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b3289b249bbe.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

490

| URL | ISP | IP Address |
|---|---|---|
| https://b32adfee9de2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b32bbbb2e064.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b32c79a514ce.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b32d2f46e46d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b32d38cde5fb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b32e67b07055.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b32e6fe253c2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b32ea37b6bae.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b33164d1a347.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b33553f4affa.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b3357d439db7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b3378e0fe7be.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b33c5bae9a94.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://b33d90f2be0e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b33f9c9cc5a0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b341e352b651.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b3436202c24d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b344-179-58-129-235.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://b34464003991.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b34939f01c5f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b34986078479.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b34d42196ad3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b3541ab898bf.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://b355-223-177-118-20.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b355efb3b36f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b357e2879af8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b35af0ae8f89.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b35c5cd631d5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b35d4c3f774f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b35f6c96e71e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b3633c1f0c34.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b3694caaec77.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b36efe7f6fc3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b3702836f7b1.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://b3721e8a65b0.ngrok.io/?_fb_noscript=1 | AMAZON-02, US | 3.134.125.175 |
| https://b37bca483bab.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b37c3b9d99c4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b37cf0f83198.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b37ea40a89f4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b37f796e1138.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b380d39fa6d1.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://b384c1b4a5a1.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://b386bcd6d833.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b386e53b34f4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b38cef046a00.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b3928e605687.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b3932fd16531.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b395fa7d3e92.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b39b5c8f66f9.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://b39b5e66b3d6.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://b39d01314e1c.ngrok.io/?_fb_noscript=1 | AMAZON-02, US | 3.134.39.220 |
| https://b3a0e16ae778.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://b3a5e3b444e8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b3a9dced87b8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b3adbeefb9e0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b3b4d6e9219f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b3b9fdac4229.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://b3bb41427189.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b3be0a7ea61e.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://b3bfb7ecc0d1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b3c126629ef5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b3c5ea8492e3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b3ca9b336897.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://b3cb30e7de8e.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://b3ccc5b70a55.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://b3d145c14f84.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b3d1a4be2998.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b3d2261c3f89.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b3d27c9632d8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b3d3-157-51-158-0.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://b3d78523f99a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b3d989f47713.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b3e1762ac00d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b3e27475bbda.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b3e2c7c91db9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b3e5609511d3.ngrok.io/?_fb_noscript=1 | AMAZON-02, US | 3.134.125.175 |
| https://b3e6943fd551.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b3e79b66ab28.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://b3e89b61bce5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b3ec83c9138c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b3ed769c932e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b3ed-78-173-77-120.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://b3f32e045722.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b3f4145f283a.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://b3f8cebada6e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b3f916200475.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b3fb8d096a01.ngrok.io/?_fb_noscript=1 | AMAZON-02, US | 3.134.125.175 |
| https://b3fdd869d803.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b401597bf8db.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b40172fd9ce2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b4067d266581.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b408eb9ad2af.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b40901784dfa.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b40b6453f51c.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://b40e4d0b204b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b415b1e99b2d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b417-2402-3a80-1ed0-c34-44a1-19ed-c3ac-e640.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b41cb40b701c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b4203ee82133.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b421baa45228.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://b42895b89805.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://b42ab4252885.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b42e2faca03d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b4300dfd1c80.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://b430c7de3a70.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b43285ce5710.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b4373d933333.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://b43ae4ef891c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b43c841f121b.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://b43d5fc6cb18.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b445d754ab05.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b44b6c6743a2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b44b93a4e2e3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b44c4c441ff6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b44c5d261941.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b44dfd6855ec.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b456675e372a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b457042a8729.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b4593e2cc39d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b45ae8dc28f1.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://b45e3c589c6f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b460745df218.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b466f52c4844.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b468bd5af335.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b469af87ec28.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b46debb7f5ac.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://b47001e8cddd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b475ae1e7a4d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b4790e1ed633.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b4798616ca54.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b479946365be.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b47a338a1bcf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b47d97405310.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b48465bd2ea8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b489264120b4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b48bfe0dbdff.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b490169172ff.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://b49340b79853.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b49371544ad3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b49466dd2310.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b4952b477b11.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b496317f680f.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://b4969ce6d74b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b497-176-40-228-4.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://b49a59d186ce.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b49b96fa008b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b49c6ab88e1a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b4a3f2488021.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b4a8a04c3822.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://b4a9143df1c8.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://b4ace2463831.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b4adc73dae0b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b4b014496b12.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b4b2f1afc8a4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b4b38bea706b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b4b3a478682f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b4b6f44f1e5d.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://b4b9a591a6e3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b4c16910d481.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b4c2cf4de523.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b4c609b697a0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b4c742d57fbe.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://b4c857e74899.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| https://b4c8e3f124af.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://b4c995edbf36.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b4ce1f22abd1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b4cfb39ad445.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b4d01502c517.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://b4d14fab338d.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://b4d46c70358f.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://b4d481a62202.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://b4d4efa19e00.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b4d684ee9c2c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b4d6c060869f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b4dc291e4521.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| https://b4dc74ed223f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b4dceea26eab.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b4ddd7f8cf9e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b4de5796c69a.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://b4def5dc344b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b4df817f0182.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://b4e190deda03.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b4e316dcc375.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b4e68619e7e9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b4e9beca3560.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b4e9e5354291.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| https://b4ead7a590ff.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b4eba47b4650.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b4f1692d47b3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://b4f3373a2063.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b4f71164e76c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b4f8211e04f1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b4ffe45cb96d.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://b50517583205.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b5056ccb2c8c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b5076dbeb71b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b50a2bd60001.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b50b91fc7500.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b50ce39b1dcc.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://b50e3151e199.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b51122780334.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b5138402ef14.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b51640795bbb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b51886983e92.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b51b1449f12a.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://b51ce81a4fe1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b51d32fbcbce.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b51eac8a9829.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b5201d293355.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b520240f1492.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b520b79a0e7b.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://b52334b3960a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b524ff75487f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b52b5a259930.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://b52c9df9b7a0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b52e00d8b208.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b530d60b06e4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b5320023a444.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b532cd4d19be.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b534755dca3d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b5357501a023.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b5399a00d123.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://b53cc498551f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b5438f766c7f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b543f6222417.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b5470c915736.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://b549d12d019d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b54b91f7f0b3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b54bac2658c9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b54c90f6582e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b55059ca57c5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b551de54dacb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b557d749f89a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b558b88bad52.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b559e400d47f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b55d2f2a2b06.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b55d6a273ccf.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b55d777ca991.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b564e8a31979.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://b564fc90e6f9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b565d25a4189.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b566c297c56e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b568532240a3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b56afbfe718f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b571b68cec77.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b574224b04bd.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://b574315c5f7a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b57504906f6d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b576f8a1d319.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b576ffcf9012.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b577-94-122-176-108.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://b5798a306152.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

494

| URL | ISP | IP Address |
|-----|-----|------------|
| https://b57b439b9aa1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b57b7c410439.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b57e235218ba.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b586734d39cb.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://b58b19b235b4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b58e5ba30112.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b5908d51c269.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b59301cc73dd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b593106fd13a.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://b59335865b07.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b595705504e4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b595c728bdd8.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://b599bdf373cb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b599fc064ce1.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://b59aab205390.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b59b8abf6871.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://b59c8e6c0916.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b59ea567f09b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b5a2d4a1606f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b5a8803adb9e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b5aa-78-174-77-36.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://b5ab2230ee8d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b5aeaf6b244b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b5b1c8322c85.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b5b34bb1f5e2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b5b45b19b642.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b5b4-78-173-67-212.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://b5b78d9493d2.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://b5b81bbd2701.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b5b869051a64.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b5b87244156a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b5b9117aac21.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b5bb99399855.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b5c2-23-105-140-30.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b5c7789df0f0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b5cc-129-205-112-59.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b5cfd3ca3e55.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b5d3-178-247-190-64.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://b5d3ad033d09.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b5d5b5c42196.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b5dee339d123.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://b5e069bb9fbb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b5e10d156ca0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b5e1180202a3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b5e180f595f4.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://b5e425333642.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b5e47ff1685b.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://b5e5411901c4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b5e7681f0a7f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b5e8fd1db33d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b5eb3f165265.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b5eb43dfab4c.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://b5f1d13e9b86.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b5f212f9b404.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b5f43e04bdf1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b5f648ae08ae.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b5fb8f0b8b7d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b5fe172f4c1a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b600e2f36421.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b604a94b8998.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b6057620a518.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://b60ae21d09fe.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b60d1d9bc0f5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://b611a89e7624.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b611da594754.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b615acbce8ca.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://b618701b5d16.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b61a52fd12ee.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b61cbf95dbfc.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://b62217d6cb5d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b622c76a3b17.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b625138cc50e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b625c588b122.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b626106882eb.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://b626373317dc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b62b97e330ca.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://b62c2555bab5.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| https://b62c570f1e7b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b62ed92b53f9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b632f66897ac.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b6339f504963.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b637966e265e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b63b0a381658.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b63c23ed843c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b63e95391196.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b63e9c151494.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b643be523f0b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b64466a194af.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://b6449427b0ac.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b64658ea2226.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b64819ea62d6.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://b64a28bf60df.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b64fdf3fc4bd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b65098faeca9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b65499142d9e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b658c5fd74c7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b6597a8284d6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b659abd2d043.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b659bc06d42a.ngrok.io/login.html | | 3.17.7.232 |
| https://b65def2f6e4a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b65f47b18a91.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b66199cc8fed.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b664b5ceab50.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b6654c8ed056.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b665a8506fac.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b665b987368f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b666cd473bcf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b667db261034.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b669822febfe.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://b669d7af7bc0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b66de23f8425.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://b66ee93eec9b1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b66ed72b3805.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b67044a09497.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b675292454e8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b675986aee7c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b6774c904d50.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b67af1a64cb9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b67efea50dab.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b680-2406-b400-d4-e524-3a8f-dbb8-310f-1c49.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b6820ba18416.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b685b08a961b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b689ce6e145c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b68a9e920e04.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b68c66aed8c0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b68c68c5791f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://b68e1d3763c7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b69320605f90.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b697-88-228-229-255.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://b698a944370c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b69b8a50796c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b69ba8fb3864.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b6a25b3e3d0d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b6a665309fed.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b6a765f8b397.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b6a9e974da02.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://b6ad8542ef8d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b6b110b4b0ec.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b6b116a755b9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b6b339b0c0b6.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://b6bad6b334d4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b6bbefe234d9.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://b6bc93554c91.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b6be91a6c7d7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b6c0fe54c987.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b6c24aff7a2e.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://b6c2-88-236-106-186.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://b6c57589b649.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b6c6f4041c43.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b6c7e8b0e90a.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://b6c9d3b55a28.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://b6cac73116ab.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b6cb433933c9.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://b6cdb59e47df.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b6cee47ad8d8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b6d1eaabe666.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b6d6c222033a.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://b6d9574ccf86.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b6da89cfc096.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b6dbc6644492.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b6de5af6c493.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b6defd66b881.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b6df197b3a9a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b6e02b10ea8b.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://b6e1ce70c6ef.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://b6e34e9c1e0b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b6e51c6f9416.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b6e6a3fba34b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b6eb890c136e.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://b6ecdc4165e9.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| https://b6ee84078525.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b6f1352d4ee0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b6f1d0ba45ed.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b6f2a2092940.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b6f6d621a554.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b6f8d4a0bfd4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b6fd141a29da.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b6feab63fa68.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b6ff-176-88-209-100.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://b6ff948b4f5c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b701e7baf137.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b702e9091a23.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b703837b31fb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b70395eeb35f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b70648621d0b.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://b707-151-34-55-170.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://b707339ba016.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b70ad97ba9d8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b70cbc9f1225.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://b70e0a0e3c09.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b70f22830a02.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b710d5a2f837.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b7152b90f035.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b71539426883.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b7160cb0c35c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b7165eef9d83.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b7180a507e0a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b71978b899dc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b71ab134b5c3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b71bcb0ccfd5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b71d30cfc2c7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b71db38fb6f6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b71db39fa83a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b71ef0393d7a.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://b72112c99f59.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b7224db160ac.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b722e5cb680a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b72522042c6e.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://b727906b0b54.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b728dd9d6282.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://b72960a6e4ac.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b72c3de2c348.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://b72eb14e9390.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b72ee448887f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b730-2405-204-221e-3e9c-00-1b9f-ad.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b73364729275.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b7379c361cb0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b73989397a41.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b739926f1a19.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b73c2887d686.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b73e1339a75f.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://b744116d3a56.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://b74d3b6b9df1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b74d7408fa46.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b74de4b7387a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b74e-46-155-51-135.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://b751d8abd587.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b755aa117543.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b7573515bdaf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b7591a049cff.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://b7592fe63cf2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b75a0feb3e21.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b75cb8eddd29.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b76199a1879c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b7632494f9e0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b764-143-198-123-201.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://b76562b29a0a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b767f4b9d88d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b76a1192d3a5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b76a6b075530.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b76e7add4979.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b772d8d38309.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b77447d567f8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b776ddd9d33d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b77754ea42e2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b77c22ce6a27.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b77d4c9afa5a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b78568f19b0f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b785fd44f365.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b78cc6a4c384.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b78dee8ba5e7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b78fce8a6e09.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://b79460f7d31e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b796359ff358.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b79792d97860.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b7990c3888d4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b7997ded583a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b79f582726e7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b7ac65494f3f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b7aca6482fca.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b7acee9972e7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b7b0d3fc9e33.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| https://b7b7e70734f3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b7b89739889a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b7b9b1fc7c87.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b7ba9ea3b865.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b7bc7e1cc162.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b7bd66838fd7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b7be970fba89.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://b7cb36e3740a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b7d0b2a94527.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b7d33ed30a8d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b7d58ed73d69.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://b7d5eb954081.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b7d8278e40f9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b7d9281ad6d5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b7db16b25434.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b7e00145dcbd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b7e122b1e581.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b7e15ba0d6ef.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b7e24d7ddb5e.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://b7e5282dbce1.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://b7e613862133.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b7e6478c15b3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b7e8dffa4204.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b7e8f6db49dd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b7eb3753b23f.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://b7f11341db42.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b7f1-188-57-42-4.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://b7f15edc1b7e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b7f5a3ba535e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b7f80b54302b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b7f88e5e870a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b7fab844d309.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b7fc4014443a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b801eb2a153c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b8037333a490.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b8078e8ccd87.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://b80c4ff50da5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b80d5203371c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b80d-85-108-240-132.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://b80e7d3f737f.ngrok.io/login.io | AMAZON-02, US | 3.14.182.203 |
| https://b80ed2ccd9bb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b8107c44d728.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b810b17a95e5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b818457f770c.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://b81debe48081.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b821fd70b435.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b824acaaf8fa.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b826-95-10-16-46.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://b82dd39e2565.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://b82f641090ba.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b82f9e9a8543.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://b83a515a4b5a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b83af62e581f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://b83ee625f106.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b83fd2417b54.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b84152f247f6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b841bec18655.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b84434db9f47.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b8446891526d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b84c0cb3f497.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b84e8c360619.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b84f8288e7a9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b8518bdb3e6a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b852fca9987a.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://b854842104c2.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://b855b26cba9f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b856f18fb6ef.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b858b9baba58.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://b859257b93fb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b85931bb089b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b859f1ef8226.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b85b-3-144-126-90.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://b85c4ea3814b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b8633e4003ce.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b863c882f10e.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://b86610bc08bf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b867ac3a230f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b868c09dc3e4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b8692c5b609c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b86dc8e16756.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b86e74624dbb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b86eefa73de1.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://b873f1cc4e72.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://b875666bdb5e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b8762b1e7cb9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b876ba4f1036.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b87aedbb19b9.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://b87bf4e195c9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b87f355c884c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b881ad576fa7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b8827d7a4d74.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b8894afd85a5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b88ced475d46.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://b88e-78-177-4-1.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://b88e84346a41.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b88f5c9c608d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b893d399e129.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b894d2c02f56.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b8956f014253.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b89d6f659962.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://b89f8f871e8a.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://b8a58478e57b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b8a863493bcf.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b8aa-78-173-85-156.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://b8ac159b85a3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b8ae0f183b2e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b8b26947ea1b.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://b8b5de09633e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b8ba5e1c2d53a.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://b8ba29a100de.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://b8bae21b36a5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b8bb39776430.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b8bfd32b2959.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b8c2-123-136-186-109.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://b8c286a7d4b0.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://b8c509b13321.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://b8c5f9238f92.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b8cc2507aa38.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b8cefdcdbb68.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://b8cf595183a1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b8d00ea9f7f7.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://b8d6a8758e8d.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://b8d8ed3a0a19.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://b8df4b54d116.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b8e2571b7641.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b8e4284d0dee.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://b8e4ad4ee265.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b8e4ea6e2ad8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b8e58e7252bb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b8e6c8968bcb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b8e762a9cb1a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b8e8-88-226-117-5.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://b8eae1a43ee8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b8ed3089a7d8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b8ed53765c41.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://b8edf0be0fee.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b8ee52c0ac05.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b8f483c5421d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b8f5b6238b87.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b8fae6c1d473.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b8fe9979ddb3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b8fef39e0482.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b9002c0b0a23.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b9016b4fd8a9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b903a1a89cb8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b9045e34c45c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b90602e722d5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b906534c30e8.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://b90b4a147bf5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b90b4bdfb7c0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b90c2ffd4d66.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b90c6bb44303.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://b90f3ac19f58.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b90f7fd654e5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b9104187b025.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b91257d44b59.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://b912a8fa3f19.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b9135933fffe.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b913f3fcd70a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b916a237a2ca.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b919f72a5309.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://b91a28fd2aaa.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b91a360af95e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b91c14c7f60b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b91cd870fb5b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b91e9c161454.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://b9225a84447f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b9237f5c2224.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://b923a81dd339.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b9254edb6e5f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b925808d5a73.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b9275cd0e129.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b928772e8ee9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b929fe8e09f8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b92b2e098b76.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b92bd56b9501.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b92c24add968.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b93127bd33b1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b9324695a655.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

501

| URL | ISP | IP Address |
|---|---|---|
| https://b934fc266397.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b939f06035cf.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://b93ace62c08a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b93bcf232f62.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b93e9a423919.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b93ef24853a5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b93f1d9892a3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b940-176-88-30-116.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://b9447980baba.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b9448 5af0d11.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b945d3684876.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b945ebe36a7b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b948a3ef4f35.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b94924a20589.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b950328ff82e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b9529ab846e2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b95a125c74ce.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b95bdec18951.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b95c5cc580d6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b95f6bd1bb79.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b9607aa8b8f1.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://b96141910441.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b9675c437f59.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://b96b3d5b735a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b96cecdb7468.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b96d64e0f623.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b96e7b3c1b41.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b97346d69d19.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b97a8e7d493b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b97c5471e2f3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b97d61c0ef11.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://b9810c5c1f9b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b9841c469801.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b985780f8018.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b9878b093b37.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| https://b9896dca90f7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b989d3702820.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b98a-88-241-29-69.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://b98aadbdf098.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b98b89fb862f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b99024684bd7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b995daa0d566.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://b9969571bed7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b9971360b223.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b99825f4f609.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b9997ce1d83e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b99acb02d607.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b99b2277297b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b99e22278d8e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b9a31c3a00a3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b9a539518fbd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b9a6-86-57-39-64.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b9aaf2991796.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b9ac1fbd80d4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b9ac6b28eeee.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b9adddcb6720.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://b9ae3ac1e4a5.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://b9aea8bab969.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://b9af873d0ae1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b9b20b907257.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://b9b33478b069.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b9b645c5340f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b9b64d2b753b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://b9b76ab278bf.ngrok.io/login1.php | AMAZON-02, US | 3.13.191.225 |
| https://b9b790975ca3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b9b7c563b6ce.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://b9c11bd77da1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b9c1-88-238-118-62.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://b9c2-176-220-68-190.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://b9c5ec79b8a1.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://b9caa77017c8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b9cc6f9f2228.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b9cd222fec2e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b9d53c3505e0.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://b9d8b6a07cc4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b9db5579b330.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b9dd129c671d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b9e1dd522a38.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b9e35d0d842e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b9e5439781c3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b9e6058371ed.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://b9e6fe02b85.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://b9ee0b1c1d42.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://b9ef34b04cb7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b9f0f2f6e3b4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://b9f59bd78a59.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://b9f95fa4d2b5.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://b9fde1547b43.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ba0274f3be29.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ba06341a241f.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://ba0a1459df53.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://ba0c69c2dcbc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ba1106d89e99.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ba12002744ea.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ba175a3ee632.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ba17b903eaa1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ba18a59dca4d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ba1903eee9e3.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://ba1c7e85420b.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://ba1d19eb1468.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ba1f0e58ac0b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ba1f549237f8.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://ba24085018c7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ba241483f226.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ba29ed10fefc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ba2cb87e72a6.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://ba2ecf252567.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ba311dd21c34.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ba32e4b5c78c.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://ba34479839ce.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ba370bf9cf60.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ba3a85b56c9e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ba3b535d8e49.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| https://ba414bdfc855.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://ba47d3a4a0bd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ba47e06fc67c.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://ba4a058a288e.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://ba54f0250111.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ba5726720767.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ba577a744147.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ba58-103-51-24-158.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://ba5915a900c2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ba596f4d4447.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://ba5a1ef74cdc.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| https://ba5a4a687bcd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ba5b-151-135-233-28.ngrok.io | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://ba5b7facd625.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://ba5bbe5f152d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ba5c94101375.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ba65e0a63204.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ba681a83b806.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ba68e0bb903c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ba69938a6093.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ba6c32146a1e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ba6d740c4b38.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ba6f134963c1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ba71850a422a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ba75da766e6c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ba7692cfd522.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ba78cc09b545.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ba79c5a06a74.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ba7c656e8e8a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ba802a717cfd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ba80e5999bd2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ba821884bb9f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ba86c764efb5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ba87d00b3a0a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ba8ca0df7d2a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ba8d749e3a61.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ba8f49d2bfe4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ba8f9343d264.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://ba96e0738266.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://ba978b022eae.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://ba9a446ff85f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://baa2530303f2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://baa51aeb3ec1.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://baa884ae8eba.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://baae3d766d2b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bab0548862d1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bab45f53445c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bab4fb925ab5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bab75dc35604.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bab7e22574cb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://baba72f015d5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://babdf8bd4cca.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bac7acc37423.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bac978debd87.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://bacdd5443a36.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bacfd2c0833c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bad0eb1d5634.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bad5f572f3ff.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bad7fc9a3951.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bad965c8f64b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://badc66690602.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://badc96d3a93b.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://badd158e82f6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://baddd9713135.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bade3614a942.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bae4bb4c3d70.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bae83677b14e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bae9cf1010e8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://baf3e9279d5a.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://baf631c9a612.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://baf681d914da.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://baf7-178-244-56-112.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://baf7da43d19c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://baf9-139-162-142-137.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://bafa4b67afeb.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://bafb0698450e.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://bafb-78-162-178-98.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://bb04c6ea6b25.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bb0793a618a0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bb084a6a423e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bb089add93b0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bb09d804b18a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bb0bdafd91b2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bb0dbbec7284.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bb0e650d7171.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bb1043439d3d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bb14a3a7aa93.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bb172697dbde.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bb1e90f3a8bb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bb226cf5c68c.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://bb233fbed256.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bb240d9ef04f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bb24370d342e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bb271409045f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bb2b82f03eda.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bb2bfbdedc21.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bb2c193db3d0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bb2d36e53062.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bb2fcc7d3c4e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bb311dc43dbc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bb320028dd5c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bb325f76dd89.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bb37c858fc07.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://bb39ee44ccb8.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://bb3b1b60eaf3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bb3fb46a942e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bb439578c1a9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bb477287e853.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bb4816ab178c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bb4a7ba3e175.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://bb4a9d0ea028.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://bb4e3925d8a3.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://bb5052fd1a5c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bb56102d7609.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bb5c604b6b36.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bb5c7608ed30.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://bb5d-2402-3a80-11fe-4538-00-58bf-3436.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bb60-160-176-64-72.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://bb64190c586f.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://bb64-45-86-203-16.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://bb669f5dc717.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bb68-132-154-9-190.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bb68a93a96c9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bb6a4364418b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bb6f45c5b1d7.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://bb70c264eae5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bb75ce11fe6f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bb7b99ee5efb.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://bb7e7bb84075.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://bb836439deb7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bb836adaa566.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bb84b0844b8e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bb89c0585105.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://bb8a201fb47f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bb8bbac874dc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bb8cb70f8a0f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bb916206c166.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bb94c1747199.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bb96f296aeb5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://bb97725d1a9a.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://bb9b08a13d45.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://bb9b1cae1770.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bb9baa99f318.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://bb9d73b10ee5.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://bb9f7c8f2dbe.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bba091a5472f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bba3bc9bc009.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bba50e518ab6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bba8e5ab2263.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bbacc0fc09f1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bbae7bee6a1f.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://bbaff29c1365.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://bbb9-134-209-125-168.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://bbb9-94-121-94-169.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://bbb9f1216574.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bbbac6e645ba.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bbbaca6dae98.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://bbbde00a9882.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bbc132b1b74d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bbc4028a973f.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://bbc5c5753374.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bbc6d2dbb319.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://bbcaea338389.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bbcb4456f7f6.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| https://bbcc4f4625aa.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://bbcec83f1d95.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bbcf96633f8b.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://bbd157c61798.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bbd22571fca3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bbd45cfc4eab.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bbd4f6fbf6ee.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://bbd980fa6c0b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bbd9d7e912b4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bbda34528b67.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bbda85e8c205.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bbde5a010ea4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bbdf5763db5d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bbdf71c18ffb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bbe6a8431e13.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://bbe7558c2ec4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bbe7dcbd4855.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bbe8307b3a76.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bbe9d1d820bb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bbeb-140-213-128-170.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bbefdef0a202.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bbefe62c79d9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bbf2c5b047e2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bbf5fa766f9f.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://bbfb-49-36-223-8.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://bbfb4b7b2ea5.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://bc015cb57e4a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bc05243c334d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bc06cbb240be.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bc0c22922118.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bc0d4607a394.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bc131c70624b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bc14d3a79a2c.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://bc16978632da.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bc175aecf4b5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bc1c0d6610c6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bc1fa356b93d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bc222e84a5d4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://bc257825901b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bc2b1b2c1cf3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bc2bea52f2ff.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://bc2dd92cde96.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://bc317dccc913.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bc32b12189fe.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bc3350ea5808.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bc335e258d8b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bc346f9c759b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bc37ff3e2747.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bc39206cfe4a.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://bc3de93f6499.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bc3e435832ee.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bc3f206d4266.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bc40562e49a6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bc40-78-174-7-95.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://bc437b8a844b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bc43f58f9105.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bc4542afd47e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bc47fef9a62b.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://bc47ff4c28f5.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://bc4aa918c94a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bc4aa9da9339.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bc4b-150-230-127-191.ngrok.io/article?u=https%3A%2F%2Fchat.whatsapp.com%2FJjqA1X | AMAZON-02, US | 3.134.125.175 |
| https://bc4b3f985b76.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bc4e36621f96.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bc4e368c0fed.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bc4ed9d49dd8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bc4fb05e5586.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://bc5574aa1003.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bc558a0fcba4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bc5a4643bfe1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bc5f-37-111-129-239.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bc62f0213169.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://bc6365999ef4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bc6484dca178.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bc670f1dff9e.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://bc6d87c1527e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bc7259d2c2ef.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bc74fa7678a7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bc76b8c0bba4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bc770cd1d046.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bc77fc0eb2a5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bc785995ea24.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://bc7bfbc6fb59.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bc7bfbc6fb59.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://bc7c29fd2ab0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bc7d017b9183.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bc7f55e9b3ad.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bc84028f0dac.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bc84388c319a.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://bc8473edc6f6.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://bc855fc013a5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bc8654169176.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bc86d787d6b0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bc899bf2e901.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bc8ca76190b5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bc8e9bf1a5d5.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://bc9038bf760d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bc980836b693.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bc9ade098a7a.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://bc9c3bc3fd00.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://bca19b6b94af.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| https://bca3b05ca1fb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bca7ef52912f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bcaa68da9a6c.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://bcaa6bfff384.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bcb248924269.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bcb4b7a5fe30.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://bcb55b747e43.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bcb6-2401-4900-4fd3-1da9-00-123a-b4a5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bcb810781143.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bcb88db2c553.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bcb9247e33bc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bcbbfcaa9300.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://bcbffd25f4a7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bcc19d653925.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bcc377719db0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bcc4c56d08ab.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bcc4e13fac53.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bcc63c573a06.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://bcc6c534f515.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bcc73484f966.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bcc878fc1eed.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bcca0e7acdc3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bccbfa5c8b6f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bcccc2a1a087.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://bcceb318c779.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bcd0445e8a98.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://bcd6e489d61e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bcd6e489d61e.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://bcda7c379882.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bcdbba5115fb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bcdc5357747b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bce4-5-177-143-53.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://bce61f3fe31f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bce833fa4db2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bcf08e86d6ff.ngrok.io/ | | 3.14.182.203 |
| https://bcfa71d007bc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bcfbebf292a0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bcfdfea79623.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bcfef49afa81.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://bd01ae5931b8.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://bd05906f3bef.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bd05f8abc36e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bd08614ce536.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bd0a032c6b28.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bd0dd42ad185.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bd0ea0190a33.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://bd100843e491.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://bd155461e605.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bd186ed157ed.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bd1ebecf40c1.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://bd2031629cf9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bd267ad6614c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bd2815689f1a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bd2c370f036d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bd2db238d47d.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://bd345461160b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bd34aba79180.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bd36dc085465.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bd37ba1e8032.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bd37c01d1e76.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bd3bfb9cf0f3.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://bd3c103403a8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bd3d81490f35.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| https://bd3f739673ec.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bd3f8307ce2a.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://bd40d6e2e5f0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bd48a38bdd8a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bd48e4c3a77e.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://bd4f0e71e22a.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://bd525bd3e135.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bd56d8fe4e2e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bd58a9355012.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bd59d32a764c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bd5d4b552271.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bd5d-85-100-198-38.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://bd5e052b2f0f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bd5e986dd569.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bd5f5470b4ba.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bd606361ce1b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bd60ace3a697.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://bd63526662d0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bd6465950be2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bd64ff002927.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bd6593373ca1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bd66ae6c13e8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bd696e2cbf89.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bd6987040396.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bd6d2f56fda8.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| https://bd6d49aa96ee.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bd6e7b6caadb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bd71217aa6a1.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://bd73f1409844.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bd76373c5305.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bd7b6e6f113e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bd8284145004.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bd83b79bced8.ngrok.io/instagram/ | AMAZON-02, US | 3.17.7.232 |
| https://bd87e009511c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bd88c96bbad6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bd8a25fdc998.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bd8c4002dbea.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bd8e-5-24-224-134.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://bd90d6bc2540.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bd9171486aa1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bd91860aeac9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bd93b0f4d412.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://bd975eb64408.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://bd99c65e8d02.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bd9a9c370258.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bd9af103f9ae.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://bd9cfd44b4d7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bd9da098611c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bda11dd52dd3.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://bda281599ce5.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://bda530e13503.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bda63de85038.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bda9bbbe8fd7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bda9d5ff0252.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bdada91f3d8a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bdadd38f992d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bdaf244801f9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bdaf8031d756.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bdb207013bdc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bdb60659228c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bdb644a8026c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bdb6ca5b3090.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bdb76dcb0fc9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://bdb876bcdcb6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bdb9c36c9086.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bdba2255eee2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bdba566d4f13.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bdbaf2687160.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bdbbbdea5796.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bdbc7281bf32.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bdbcb6714172.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bdbcd0e7b5b0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bdc039cb47b0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bdc789dc42ba.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bdc91d729bb2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bdce9f26ebc7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bdd0fb225bd9.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://bdd4336170e2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bdd6763082f4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bdd6a730d71a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bdd8e847e5bc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bdd9fb4435a4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bddc49f7578d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bddeb098ad10.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bddee09148e1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bde066531e2e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bde0ec879550.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bde29721e009.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bde5-106-67-97-243.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bdea3cf04a1b.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://bded75aafe19.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bdede04ecc7a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bdef2ee5542c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bdef654ffafa.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://bdefd47116c4.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://bdf34d3b3e2d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bdf5b19a7122.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bdf600db9f7e.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://bdf8c84b9764.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bdf8fdc1b686.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bdfa029febcc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bdfd479e9215.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://be004d2cff10.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://be03a6377379.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://be03de810557.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://be069bb3201c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://be081c8937d2.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://be083b56cf84.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://be0985835ef2.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| https://be0c023b91ea.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://be11425c0133.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://be13b1104d74.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://be145128ed04.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://be151e06df98.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://be158ce7b77b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://be19-47-9-66-58.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://be19-85-209-56-192.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://be1d1f7b36ee.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://be1e0a5f8d39.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://be1e603de5a2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://be24-103-154-54-98.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://be24-95-70-233-44.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://be26e94c1bea.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://be2a0c6bffaf.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://be3582f5e1e3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://be35a2853e95.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://be36ac31602f.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://be3709a4885b.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://be3966912738.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://be3c08e37122.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://be3dfedaf154.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://be3edc2c2bfe.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://be40d2739d90.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://be42cef3a76b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://be4349c446b4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://be516237f3b6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://be533c8d2b80.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://be5460335128.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://be54e6209e46.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://be59c90411b2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://be5b8278d063.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://be5b84760f80.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://be5cb4980ec8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://be5d0b5b5580.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://be5e071c702d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://be5e4d862b82.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://be6218bf1049.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://be63bfa6f068.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://be66d96319d4.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://be6879f13639.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://be68fedf281f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://be6b6b4a265f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://be6bfa655d46.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://be6c0ba9c1b5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://be6ce5ecc66c.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://be6d-41-36-30-225.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://be703b122bf3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://be721624cfe2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://be73020b9d88.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://be772b3313de.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://be77e339e9a7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://be7de343a83f.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://be8589a40179.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://be863ddbf778.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://be86f31532e7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://be89-2401-4900-2ff2-2688-0-60-41d6-da01.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://be8a1ccdc10a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://be8ae12845a9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://be8e67d94902.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://be922c86d31a.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://be92866dce96.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://be9476896b64.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://be952ca88a99.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://be987c9639ca.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://be9a58bb7362.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://be9dde6915b6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bea02353cb27.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bea09e76f0d3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bea38c61001b.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://bea9a859db9f.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://bea9b4acb6de.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://beac39979f71.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://beacfbc24ca5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://beae2723a65d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://beb7-51-68-155-91.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://beb82378078a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://beb86a0250d0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://beb93850d111.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://beb96eec87f8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://beba3ac97e87.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://beba7eba82a1.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://bebc1d6b10ae.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://bebc1f7e4a6f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bebd728774df.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bec1ed7faebe.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://bec39348dfb0.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://bec55df5aa04.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bec7babef075.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://becf9dc750d7.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://bed1e4393831.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bed65c71db4a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bed756c1e235.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bed756c1e235.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://bed8a0ee7f84.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bedb-2003-d6-d717-a700-5548-5fd1-6ea-c8b1.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://bedde440f7fd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bededf83473d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bedfb51d3804.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bee03b721428.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://bee18e01497b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bee3-66-130-146-157.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bee5c92a62e0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bee66e0b3dd1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bee79d7ad0f9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bef29093581d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bef8ee87911b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bef916de48f3.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://bf01-78-60-77-78.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bf019f9d2eb6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bf0278452a2a.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://bf05476e527f.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://bf0e4472c96c.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://bf0e5dcc59ab.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bf0e9d66d612.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bf0ed7096cc2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bf0f650ec6d9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bf10-186-141-135-41.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bf107c10e7c9.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://bf10f78d103d.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://bf14ef093c94.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bf1aefa3297a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bf1b46f42eec.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://bf1fa26d.ngrok.io/ | AMAZON-02, US | 3.20.98.123 |
| https://bf201a97e911.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bf2a989abe6a.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://bf2bafb539e5.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://bf2ef053f998.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bf2f0ae2c444.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bf341a71c526.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://bf341c0e556e.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://bf37b286b6d9.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://bf380735051a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bf39339d6443.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bf3c8247fce3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bf3ccc825821.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bf418998364c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bf41bc99b75d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bf4611394276.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bf483cb8d2f6.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://bf49e9baac55.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://bf4b-78-190-14-200.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://bf4c58022759.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| https://bf4d125416d6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bf4df6b466b8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bf4e5cd38a02.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://bf502c3ab9a3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bf52c1dfab7e.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://bf546fdf130e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bf54c0037429.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://bf556a4c4f33.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bf5600577950.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bf5ac796907b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bf5dcef456d7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bf65fc3959ef.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bf6b8bf22cdc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bf6e89e36938.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bf6ed431cc4a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bf780ebcea55.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bf7cc4f0a34c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bf81d0488483.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bf833bcd8ac8.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://bf86315a43d3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bf86fcf480c9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bf8cc56b9475.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bf9534f3cb52.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bf9b03b9a352.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bf9c26bed0cb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bf9d0244744b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bf9e1b01c28b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bfa95e15c77d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bfacf59d3873.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://bfae284e232e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bfaee627c632.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bfb53df71eaa.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://bfb5cd748c6a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bfba0bbe370b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bfbc7ad22259.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bfc50eae8d10.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://bfc6e1ed89ee.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bfcc-148-56-141-94.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://bfce563d5ef9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bfce9685cb45.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://bfcfff3e9278.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://bfd08fa1af0d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bfd162e5a44e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bfd43dc8871a.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://bfd7ddc0b12e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bfd85a94b7df.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bfd9af641856.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bfda440dc4de.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bfe070327304.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://bfe7bbece063.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bfefb3e67c5b.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://bff01a3d71f9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bff5c0ffed19.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://bff888e22411.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://bffb72576212.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://bffe2ea27017.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://bhaskarnews.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://c008988c800d.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://c0091d574e28.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c0098c725120.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c00a155936ed.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c00a9087e823.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c00b-2405-204-a224-b544-4d21-13cb-31b6-3a29.ngrok.io | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://c00d038965c7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c0103e978197.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c01145da61e6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c011e5bd178b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c016a2cad452.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://c0174175d5a3.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://c019bd0a05bc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c019c799a9b2.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://c01c3be082c6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c02420d15b8f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c028ac1fdbad.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c029a965d259.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://c02a3c81fb7e.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://c02a78fca9de.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c02b73b049cf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c0304fd1d956.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c032-103-161-56-188.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c0349077a4c8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c035d7bdc9d9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c036a56e44a9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c0373b99c43b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c03941ba9959.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c03a68a1f7fc.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://c03a6c73dbac.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c03c474db273.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c03cfa38c266.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://c03d44e41d78.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://c03de57cccb6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c041c63ed527.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://c042903b69bf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c045dfce0ce1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c046e02f3aa7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c0486e8c8337.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c04ae00eb1e0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c04b1a3be16c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c04d4abd0a75.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c04d5aa779f3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c04d6a14fb67.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://c04efc4bd820.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c04facf9e427.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c04ffae2fd91.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c050a8435380.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| https://c057a12f4081.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c057e1b1367f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c05860376899.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c059df6d9a03.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c05bdb17fa46.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c05d0eff5600.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://c05df05d1a63.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c063585bb93f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c065-2404-160-8026-7fb1-d118-30c0-3ca6-444f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c065bbb2a88c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c0685c92c6e1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c068-78-166-91-1.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://c069d59ef64f.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| https://c06a3110f61d.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://c06ad52e442a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c06be5bece1d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c06c1f63ee83.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c06d4ca36b21.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c06dd1381d9a.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://c06e4b969fb5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c071-176-88-2-2.ngrok.io | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://c071f6cfbd0e.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://c07480849f62.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c075a2431d38.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c078448a9cbc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c07a43343c73.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c07c8b4832a6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c07e631c46db.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c07fa529b34f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c082e7fd23c3.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://c083e5a3ca65.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c08773b4ebe5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c088-43-241-130-166.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://c089c48b6313.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c0932cd88c26.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c09596d64fa3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c0960e78b807.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://c0981c6da0e5.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://c09845c453fc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c098464084d0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c099f5626aaf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c09adb77c58a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c0a7c11f7d5e.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://c0a7fcfbb794.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c0a9b02c7f8b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c0ab4762c3ac.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c0a53dcd3a1.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://c0ad85480ece.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c0b60405e7a2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c0b6-51-75-72-61.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://c0b80d975773.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c0b878ad5174.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c0b9f850edcb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c0bf23f349e1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c0c36f0f422f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c0c53c52ffa7.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://c0c8693a3426.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c0c956e2a348.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c0cc12187e9d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c0ce9f57eb47.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c0cea986db85.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://c0d174fab762.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c0d37ecd2f0b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c0d45caf1840.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c0d837df51d9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c0ddcbf4819f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c0de-88-241-40-52.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://c0df93680d2e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c0e2fe9ab06a.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| https://c0e492f68762.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c0e516469729.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c0e5895e77f2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c0e9dce08407.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c0eeac1e0df6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c0f3c9888542.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c0f67e24f5e1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c0f6e990535a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c0fba3c6ab08.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c0fc7e2ce26e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c0fd25c73c97.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c0fe9c81d513.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c102396d9132.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c103d4a45e29.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c10773cc7125.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://c10ede27e230.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c1133fdc7e3f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c114d0cb154e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c1153e5e006d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c11d13f1bf4b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c11f2ec0ca9f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c120e5a15cf3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c121977a085e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c12239925461.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c122dab0fed5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c125-2409-4042-4cb5-9292-8477-6dbe-4132-93e5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c125fb7fae35.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c1266b326321.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://c126d62e2747.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c12731981785.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c12ba7013285.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c12e390c559a.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://c131893ecb22.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c1335a1f5a25.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c1363067f0c8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c137d542271c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c13b88e1e242.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c13c13df6f09.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c13f3597d6fc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c13f484c0d67.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://c13f93008b3a.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://c141-31-142-197-242.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://c1478d9db6b2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c14a603933bf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c14df891ce50.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c14faa13cbd3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c15010f2ef29.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c15029362ac7.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://c152fab145e0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c1565ea33d35.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://c1575390545f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c159fa62ee93.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c15c0cff65e9.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://c163868424b4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c163891e7695.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c16454f6de84.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c169-2405-204-22a0-1a5b-ef42-1706-8d68-34bd.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://c16a-157-35-2-65.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://c16ed46f2ae1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c16f57c38572.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c172eecb5c28.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c172f2b8ca75.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c174ecfbb02c.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://c1755f2568fd.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://c17afdf9b0d2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c17d58f732e9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c17e699e5f3f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c185c3c9d90e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c186d8d75477.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c18ad37b93a9.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://c18bc62ab2a7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c1924a04c0f3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c192a1931a83.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c196633374c1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c19a-24-253-158-167.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://c19d1db03895.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://c19d5e90e4d7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c19f8f0af93a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://c19fc5b0.ngrok.io/i.facebook.com/ | AMAZON-02, US | 3.137.63.131 |
| https://c1a2a2599648.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c1a2d58eec7d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c1a2e019f7e5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c1a302c24861.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://c1a840839d3f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c1a991dc179b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c1a9da69d8e3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c1ae1b2ad733.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c1ae2af8d94b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c1aec5048935.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c1aece16671e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c1b3b77e4653.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://c1b62fab1eaa.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c1b8247c9078.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c1bb4f7fd627.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c1bb81dbbf75.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c1bbddcee473.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c1bf8ea67836.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://c1c1-157-48-194-32.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://c1c180a6cde2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c1c25b9a7590.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://c1c735c766dc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c1c769f931c2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c1c83ac7d052.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c1ca0d8bb30a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c1ca-78-163-107-135.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://c1cbec72297b.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://c1cc6506e642.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c1cd8d6c22a5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c1cf551acf29.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://c1d75709374d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c1da71006149.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c1db42fc7ac5.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://c1de08297c7e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c1e7-78-177-7-147.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://c1ea45d3e51b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c1ec545a28c1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c1eed3f82b153.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://c1eed9fec0e4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c1eef36c1ee7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c1f132de21e9.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://c1f55fd130ec.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c1f61590e712.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://c1f699617fc9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c1f7d620f7a5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c1f95d0fbc8b.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| https://c1fb00a96c41.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c1fb40b02b2b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c1fe1b0a928d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c2017f98fe40.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c20283f00680.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c202a4889e32.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c207ec18f570.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://c207f70910ae.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c208-47-9-66-58.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c208c20bbd2e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c20d7c22f08a.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://c2104afc19eb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c211e6b72af9.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://c216714d4ec6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c216941f7d13.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c2178641d5c6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

517

| URL | ISP | IP Address |
|---|---|---|
| https://c217b11d3c65.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://c217dd827d85.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://c21ecb7adc22.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c22080e275df.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c223d3166736.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c22903ed932e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c22a1a632ea3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c22feaaf3be1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c230713ce3f3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c230b7728a10.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c234f9ca822a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c2351d5eb9d9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c235ed0a4c73.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c236f477cb0a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c2374fe1ee29.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c24069f830f2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c2420ceab8e7.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://c242364b7981.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c243ce54ee1a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c24bb9cb1555.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://c250c5ec899c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c253c5a154fc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c25876d48ab6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c2587f4a7a0a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c259ce0ac5ff.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c25b0af9b7b2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c25fd7ab7ae9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c26081b583bb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c264f8f887df.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c2660c7e0565.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://c268-186-112-107-25.ngrok.io/id=450.php | AMAZON-02, US | 3.13.191.225 |
| https://c269840e9389.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c26a0ff11cfe.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c26c2d924e95.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c26d8da341c9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c26e0b23f309.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://c26fbcd7e24d.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://c270f0107f08.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c270fcd263f5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c27273601f89.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c272a2d13c82.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c27477b38d2b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c2751b25930d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c27559abfd44.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c27873b88f1a.ngrok.io/login1.php | AMAZON-02, US | 3.13.191.225 |
| https://c279af7f2d68.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c27db7c07067.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c27f964adfc9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c27ff66c1136.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c280db331e30.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c28139fb973f.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://c28a00a2fe58.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c28d76b51810.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c28e0a2a5203.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://c2966948cedc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c2967bbc7a75.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://c2991b99a907.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c2a20b69eb09.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c2a27f9c4a82.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c2a3-2409-4070-4315-1c21-79bd-2a07-4e3e-115a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c2a36bf91b07.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c2a5f6230dee.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c2a933e4916f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://c2aa57afd8cd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c2ac2b24b824.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c2ac2b24b824.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://c2adaea2bb81.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://c2b0dbce60cd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c2b295af973d.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://c2b3068af11b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c2b54a711a8a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c2ba06b65368.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c2ba1a2bddc9.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://c2bef1bff111.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c2bf369eef5f.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://c2c18a0f0faf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c2c1fee2a163.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c2c5c7abc8ef.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c2ce-45-11-203-11.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://c2cf351cc659.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://c2d3c3500720.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c2d73b9a96ed.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c2d85c9fb331.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c2d9471d9d63.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c2e0887e14a4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c2e0e8ea0404.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://c2e429783123.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c2e6f895e60c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c2e897138bb1.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://c2ea2fdb1f42.ngrok.io/index2.html | AMAZON-02, US | 3.22.30.40 |
| https://c2ec871f1a9e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c2ee9f555bd6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c2f30ca12af1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c2f342ee1f2f.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://c2f6-31-142-201-138.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://c2f70eb310d0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c2f92e4e9558.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c2f9be0e34ee.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c2fa8b386a44.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c2ff4d5f1587.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://c301-178-244-69-42.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://c301d932d6d3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c30285382fa0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c303abba68c8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c30838daa979.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c30c767e267a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c31002319c78.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c3106be75ce8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c3161a02eaee.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c318ebb24c63.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c31b-187-65-55-68.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://c31d4a8414d7.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://c31f9855a5d6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c324d60d96e3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c3252850ee8b.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://c329f9d2db29.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c32a6e9efdd6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c32c4ea9369f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c32c7664030b.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://c32cedce0527.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c32d68a28ef1.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://c32ffa492c69.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c336edbdce30.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c3370a6d3790.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c33965f2c751.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://c3397bfbd043.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://c33b9e76a5c7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c33e18ba496e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c33eb84b0762.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c33eeaf2d693.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c33eeb623c92.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://c33f3c7004cf.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| https://c33f688350b7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c33fa8806034.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c344884de534.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c344920df6f0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c345f54f0444.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://c348c3c622fc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c34bf27ea273.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c3564290d125.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c356e33c50b0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c3599832026b.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://c35a6ca29c05.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c35b6343a5b0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c35e8d4491de.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c35ed15a471c.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://c36226248241.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c36237992ffa.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c365e630ac83.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c36b91181bba.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c36c55b63bf7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c36d8f8e9f37.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://c36eef600485.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://c3708ca3c24c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c376-135-148-43-32.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://c377-195-155-194-131.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://c3783105ff30.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c37a16017f19.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c37cfc2a89b6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c37d3a9104d3.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://c37e8826252a.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://c38053120150.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c381a5db17b6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c3832e88bd99.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://c385-178-241-14-100.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://c385b19f95ae.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c38678ea3afe.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://c3871a911cda.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c38797052fc5.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://c38bb1d89a6d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c38bb7aada34.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://c38bd08304b1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c391206c9f07.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c3956b1037e5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c3959046a494.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c39c-179-6-166-47.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://c39c-179-6-166-47.ngrok.io/web | AMAZON-02, US | 3.134.39.220 |
| https://c3a102290ec4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c3a2154cfab9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c3a741fe4a9c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c3ac9ca5dc33.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c3ad2f041b01.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c3ae5a867e21.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c3ae914db829.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://c3aec6a6db66.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c3b02ec025fd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c3b1bbce781d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c3be0a744b6f.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://c3beb4e6352c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://c3c00f5b7f4d.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://c3c1cf8660ed.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c3c2d47acad8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c3c3a15fc02a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c3c514f464b0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c3c5551806c3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c3c639d74166.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://c3c68e932c01.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c3ca0edab7ff.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c3ca876d8aa7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c3ce878e2d8b.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://c3cec3ef553b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c3d5a9b21bfa.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c3d8de184d8e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c3d9168fd63f.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://c3db8f946acb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c3de14f3a17e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c3e039d38ae3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c3e47bff84a1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c3e5ad599c7d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c3ea43c3dd0a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c3ea727ec25f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c3eb193a52a4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c3ec950b376f.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://c3ecdef82adf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c3ef9593ea01.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c3f020713fa3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c3f1e84d8e89.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://c3f3ab90a7cf.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://c3f70c2b0519.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://c3f7495895de.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c3f8d6fc88c7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c3f8f1e5e789.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c3f90e811e65.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c3f933bace2e.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://c3fa0c961d8b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c3fa9168daea.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://c3ff29092d15.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c4000a629428.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c40c90af70f5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c40e29ec08fd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c40e39b3207f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c416-5-176-217-178.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://c416c4d76b2d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c416cd7f996f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c417ff3ce7c0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c41bcfd32501.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c41e55c0f216.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c422d6bda08d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c4230bfb9434.ngrok.io/facebook.com/web-login.php | AMAZON-02, US | 3.22.30.40 |
| https://c427a4adb6a6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c427d9a4c6fd.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://c42988498d82.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c42f-2409-4051-204-4b21-00-26cc-38b1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c43391e00947.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://c4340c591f8b.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://c44483045dcb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c448703e94af.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c448747c9eb1.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://c4557902f320.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c4567c1d61f1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c456da8e86b8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c459870fca1c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://c45b74195256.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c45c345c9992.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c45d2971d90d.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://c45dce41b6aa.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c45fb4e0ef5f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c4675e7909a9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c46917e9b274.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c46a7eaa4322.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c46c07d19c1c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c46e1bc7fbac.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c46f177e74d7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c47059f59e20.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://c47082ca4af5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c470dc15cf7b.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://c4712a0c7706.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://c472-2806-230-500e-c314-2d28-4a52-a55f-1875.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://c473e47638ef.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c47683ef2042.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c4785b8fcb7a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c478da06cf15.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c47ec9d2fee9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c485312639ee.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c48acea7ddbe.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c490e5898dff.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c4929258da28.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c493387bb1e3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c4934059b7af.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://c4934a67d37c.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://c494bb06f7a5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c495d4840848.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c4963373967b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c496b8b12d5b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c4991d4a1f7e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c4a102e59eb6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c4a575d8d22a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c4ab4b93de00.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://c4ad51124138.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c4b34c4b9c48.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c4b529478aee.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://c4b7d815a4d8.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://c4b81345c48c.ngrok.io/home.php | AMAZON-02, US | 3.134.39.220 |
| https://c4b816c1dd60.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://c4bfa680d28e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c4c14d94bcb7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c4c480bcf838.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c4c4eff5a586.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c4c9a35ae815.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c4cccc1bf92d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c4cd81f7ad43.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c4cdf275a382.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c4ce83043759.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c4d0-2402-3a80-15ab-4b8b-927d-a6c5-6a73-3431.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c4d1850b70c7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c4d2ce231d64.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c4d790e412b6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c4dfac072b4e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c4e07ae57707.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c4e383e6ef05.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c4e4cf2235f3.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://c4e4e2467898.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://c4e5c67586b5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c4e88b04eb2d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c4eb4f9cc042.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://c4ebea1442ee.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c4ee91e48bcb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c4f011360fdc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c4f05af936c1.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://c4f2530b4f55.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c4f5796f057b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c4f6bcbc9afc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c4f84583aa53.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c4f90dedf34c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c4fa4ab26126.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c4fb-5-24-113-117.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://c4fd18b516a8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c4fe456eaa0d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c4fe52de42ea.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c50422f93a4e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c50d-78-177-1-212.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://c50eac69e1bd.ngrok.io/ | AMAZON-02, US | 3.135.90.78 |
| https://c511455afd15.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c517874d8d3c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c51836d5561c.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://c51c990bcdd8.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://c51f21c690cb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c52216686a9f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c5231c10756d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c52497d962b6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c5258aba6b3e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c525d7982ac5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c526efdd333d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c527894f5fab.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c528262762ad.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c52e401a6008.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c52f88aa1a6d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c530daffe1b3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c531fb47fc1c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c533236b7ec4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c533ebf70d4f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c5348a663915.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c534b11ff123.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| https://c5369cf12e04.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c53ac98a4e0c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c53cbd00425c.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://c53dcd417fb3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c5401f41c9ad.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c541e7a28d94.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c54468193190.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c544ab38f97e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c544faf5a9a6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c546e115ba48.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c548fcff0f20.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c54b8f683f7f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c54efcb2549b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c553549520c9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c5561faecf52.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c55a77d11dc4.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://c55c16cee2af.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c55fec6d46f5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c56023d51314.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c56369d6ec06.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c564138f8332.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| https://c564bb6e542f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c56c0c4b4f15.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c56da8b0bf0b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c57041b42aca.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://c574190da5a4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c57c8e652085.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://c57fe311fde7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c581feef123c.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://c583ea93d9ab.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c5874682a23d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c587-65-0-3-84.ngrok.io/inst1?token=78 | AMAZON-02, US | 3.14.182.203 |
| https://c588ca1bbc96.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c58ed1921ddd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c58fd9052811.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c598beac896b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c598c506e715.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c59d0f132e43.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c59f-2401-4900-336d-bcc2-906b-63ea-bc15-c806.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c5a0616ce6d5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c5a0c314d458.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://c5a47afdc5b2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c5aa41679592.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c5b77eb04380.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c5b8f9850958.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c5b9-176-90-133-22.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://c5bee3932d4e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c5c1f4b45c0d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c5c229180a30.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c5c25d966300.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c5c2b4ac6465.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c5c2e95e15c8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c5c7-2409-4062-2009-2102-7cfc-2604-6cb0-7bee.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c5cfa1355074.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://c5d1449383a1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c5d274048951.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c5d28f3ad6c1.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://c5d3-5-24-253-57.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://c5d83104b9ed.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c5db93647df1.ngrok.io/facebook-photo134-sdmNSNXu%25%23%23827yhH%23%25SNXMUHs823hn%25%23%23nUSNX%23mu%23%25%25%23tbdxc%23%25UH%23%23&%25JMTKjhikjrgvnr65262/log.html | AMAZON-02, US | 3.134.125.175 |
| https://c5dd5620d2e4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c5ddea7907d0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c5dfaa0f5193.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://c5e209895490.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c5e2d1bab2f4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c5e3d0198dd7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c5e96f1f3315.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://c5eb968cb883.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c5ed4bbe3aec.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c5f48a680d31.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c5fac29dab96.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c6017987*1cf5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c60225ac3943.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c60520833e50.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c6062c01fcb8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c6070943d33b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c6087442f490.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c609432f159b.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://c609e7e58d15.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://c60e8786cc43.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c60f9bd38cf6.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://c60fa6c77b77.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c612f68d0229.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c613a82aa5e6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c613bcd678d3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c613c24f757f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://c619c78c0884.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c61ca80ba634.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c620eb3314fe.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c6222a74f140.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://c6244de0bb52.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c628d7c26238.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c62abc006132.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c62ebe4d4514.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c62fa5617bc7.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://c63326ec1f64.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c633e3fd893a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c637a6ed8279.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c63c35fa7558.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c63d359626d3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c63da151556e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c63e164779f9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c63e1e096087.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c644479e6a65.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c6449ee4cab1.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://c645cc04d9f7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c6470c02308d.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://c648b2ff58c8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c648f414052b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c64a009f9b3f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c64a-88-236-162-25.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://c64cfa14a312.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c650-85-103-71-59.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://c654d9988e2e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c65a9fede7d1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c65bc6af8249.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c65c6d85e4a4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c65d36496bbe.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c65d6f2c7224.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c6604f400ea8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c662d4e884a5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c663b01b9486.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://c664a3af252b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c665ec1f9871.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c6664a36e5fc.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://c668e0ad94dd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c669b5e93278.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c669d6e4aba5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c66c7374e3bb.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://c671590dc7fc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c673eaec4797.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c674-2402-3a80-e46-4d31-4c6d-963a-797c-2269.ngrok.io/?id=instagram | AMAZON-02, US | 3.13.191.225 |
| https://c67508cbbe7d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c6772ae96148.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c678b031cadb.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://c67b22b23abe.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c67b4f30eef7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c680a5690a7c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c68104353c4a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c683ba1b5684.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c6841a881195.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c68646684af9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c687c5b70090.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c688a3a7ce50.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c68b2de713a2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c68ea9700303.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c68ffa33eb3b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c694-78-185-225-106.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://c697b965f44d.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://c69c1061a566.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c69d0b9bf66b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c6a0-2409-4042-2085-7ce4-00-b56-c8a5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c6a200a510b2.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://c6a42426d66b.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://c6a633f823b3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c6ad559d00e4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c6afd7a3ead7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c6b316cec7a2.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://c6b32b839f76.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c6b4432933d7.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://c6b471696f2c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c6b566ef3470.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://c6b73d9f5e44.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c6b87981ee50.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c6bb9bdb81b7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c6bfc95f084f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c6c074c84b9d.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://c6c3379c9003.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c6c5e60899ee.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c6c64683ba64.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c6d0c12b736c.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://c6d1c1f24280.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c6d345d0ae41.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c6d6-187-161-83-11.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://c6d62603d9ea.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c6da0bd09381.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c6db1ec496fe.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c6dfa39909a2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c6e04d461aa8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c6e08c6867a9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c6e0de76b7cd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c6e2c3e6c1fb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c6e2f0dd0be8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c6e67fd3fa56.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://c6e81e6f025c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c6e8d53ea28d.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://c6eb3e862c05.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c6f2ac33e808.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c6f7fe95005c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c6f89141935f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c6f8d1f35f28.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://c6fd95e73179.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c6fdfae0fcbc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c700e0711488.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c701-95-0-144-47.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://c705316eff13.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c706622fede6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c70789b130fd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c7089200644c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c709-37-155-111-77.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://c711e302da22.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c7130b29d6b9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c717af471948.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c717bb808eb2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c71fe2f1b7b8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c723-5-107-209-174.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c724563b0ccc.ngrok.io/login/ | AMAZON-02, US | 3.17.7.232 |
| https://c732bec4a541.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c73524469479.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://c736a0de7567.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://c73885fbefdf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c73b682df841.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://c73c535954c8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c73d96c6039d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c73ee40560a5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c7413e7cbf33.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| https://c74448fbca1b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c74508f917a2.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://c7465fb9de8d.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://c7468b086bcb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c74779d06b74.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c747b1428052.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c74c76e5eac5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c74dd60bb9da.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c74dfea3f3a0.ngrok.io/google/ | AMAZON-02, US | 3.14.182.203 |
| https://c74f51c95a8e.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://c74f7ba3098e.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://c755f4d6b828.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c756ffcfcfac.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c75faf61f777.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c762-2409-4061-2014-6582-00-194-a0ad.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c765f368a874.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://c76b891a0b75.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c76be4e9f363.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c76dac93c86a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c77015805c56.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c770346f47ac.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c77147920441.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c77209aa8efe.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c772-2402-3a80-15bb-603c-724e-13f0-b51b-c754.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c77332ef8a0b.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://c776ca92e300.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://c77a031c972f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c77e600864ea.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c781eca0d235.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://c783915bcd1b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c78417686e6e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c7841caa5c19.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c789026f171e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c78c3f70beb6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c793-189-203-3-112.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://c794590adaad.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c794b4b4c473.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c7985cf9a5fe.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c79c6a152b60.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c79daed880c2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c79ea2dd733d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c7a18c41f391.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://c7a40d02a408.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c7ab0eb6b2a3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c7ada3ef07c8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c7adf95d35fd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c7aedb139970.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://c7af-2409-4052-2283-dc36-a988-299f-3f0a-2788.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c7b0-103-85-124-202.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://c7b1a53f39e2.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://c7b284f55b0d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c7b327f35569.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c7b35b13a5b3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c7b421fbbf63.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://c7b4682389cb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c7b9-5-46-3-51.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://c7bb213e9500.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c7bc862963a0.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://c7bdf46b5362.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://c7c0acb1bbc0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c7c22b8b0d68.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c7c305e7284e.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://c7c3857e5c0b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c7c38f660080.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c7c5e2c93692.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c7c652a3836d.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://c7c6710e6962.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c7c7dbd29cf7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c7ca4ddf6803.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c7ce8dfee915.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c7d083dd7fad.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c7d67fc0f53e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c7d7c502beb5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c7dd2066c661.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c7ddb6be3404.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| https://c7e3945306ac.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c7e4e3538deb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c7e6c71caf41.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c7e6da8c39f1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c7e78a55e945.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c7e94e284525.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c7ea4a2a127e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c7ebfdff9442.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://c7eef0d5756e.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://c7ef2006920c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c7f0744f31af.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c7f1ada01388.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c7f1b705f424.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c7f1bfd2c5f6.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://c7f1db5eea99.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c7f72372595a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c7f9e4de8685.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c7fa5f2adfbb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c7fcee6eef2d.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://c800055654d6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c800e2e87c51.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c80154ab4a89.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://c802309b3900.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c803f5728e2b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c8095dffc357.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c80b78a5ff1f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c80f819d6270.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c80ff37e49d4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c8113807ae1a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c815a3cb846c.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://c81c21ff8d30.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c81cdd5a5c27.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://c81d11a32bbc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c81d8516830a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c82094e13f07.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c8255820fcbf.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://c82688eaee52.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c8285c0e5013.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://c8285f9b7aa9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c82ab5407d4a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c82d73e0aa56.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c82f0e6ff0c9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c82f8b435688.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c832d9d4f7e3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c83452f7ade0.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://c835497ff0f5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c836e9a1857c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://c83869369338.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c839e3868d74.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://c839fc3be7e7.ngrok.io/instagram/ | AMAZON-02, US | 3.17.7.232 |
| https://c83df20dabd8.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://c83f94a60caa.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c8423414e711.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c845db566a54.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c8475b8d2bd9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c8482a13bbfe.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://c84a06e9db5b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c84d28b5f750.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://c84f8f72eabf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c84f92873f9a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c8538852bfcb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c8575db73cb3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c85782dec871.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c85799294a59.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://c85800ff9557.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c859e58b0b6b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c85a02c27a9e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c8603caf7358.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://c861bfea506b.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://c8665796e208.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://c86683284222.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c867327c65ae.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c869efc29fe5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c86a1219f28a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c870b2af2b66.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c8717bf3e4ac.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c874a55522a5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c877ee5075a7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c87a37f80d2d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c87b3550509f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c87e03c0b58d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c87f45ab9ca0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c881beccd29c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c8859085f9eb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c889-49-204-198-175.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://c889a35c0e23.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c889df94ed38.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://c88c1d891a00.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c88ff2ebe239.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://c89009126215.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c8903d80a575.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://c8919b48ea41.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c891fbe2d236.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c89665d3c8ba.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c8988512c57b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c899886f75f1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c89a6117ad30.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c89c0cb8cee5.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://c89dca3c7419.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c89dfa1a0a17.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c8a482932c21.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c8a5d9dc91a0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c8a610936d13.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c8a6943af0cc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c8af0240a48f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c8af2793cc98.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c8b0b8680925.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c8b27119bf54.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c8b47bd82662.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c8b58299b8cc.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://c8b8d226762b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c8bfeb16e349.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c8c5ad4bb409.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c8c5faf6be91.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c8cfbf1b4307.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c8d01489d43d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c8d2cf42f2b2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c8db2e7ea2d2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c8dbdc8726af.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c8dc46e31cc8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c8dc5f13427b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c8e2b9de8c42.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c8e4e921e045.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c8e5461adaef.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://c8ea2c714c5e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c8f2498dd3c3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c8f2e6fd1ccf.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://c8f329553a4b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c8f75b9094cf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c8f7d9b4c87c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c8f94a3a63b9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c8fff1a43a57.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://c9012e29c8f3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c901df8dec40.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c909c40a62ae.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://c90a3d556d81.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c90d68858e1d.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://c90e201122ad.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c90fa774b040.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c910-112-134-225-82.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c919baaf51bc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c91d4c24e95a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c91ecfb92359.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c92159a48eb6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c922-92-118-60-218.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://c923b3dc898a.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://c923c1a03ec1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c92618762b53.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c92aaeda3931.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c92b8510f6dc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c932b487c68e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c937916a885e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c93d67a7a4f2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c9414c0cf74f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c943bdc4b584.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c945cdea9903.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://c9477cf8356f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c9482cbea95b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c949a1d47534.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c949c0113964.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c94fc6d50d25.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c9508114486c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c95335c24c9f.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://c954a1cee7b6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c955c980a066.ngrok.io/home.php | AMAZON-02, US | 3.14.182.203 |
| https://c95618ce1139.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c956f68d9aea.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c95950ce7dd1.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://c95c314569b1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c95df7a1f725.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c95df94d434b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c95e7bf68501.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://c95f2a0f2a09.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://c963faff48d6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c96481b77471.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c968462c587a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c96b5e913614.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c96f22cbb911.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://c97018f5bfed.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c97106cea583.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c9715f2b9e29.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c9719e1570ec.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c971a8472edc.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://c97334064a88.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c975-83-21-85-92.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c97811dcdc09.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c979b7105b5c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c97a25ccbad3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c97c5241fcae.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c97c-78-161-61-175.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://c97cca9994d9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c97e1eff12fb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c9807058d377.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://c982-2401-4900-4ac3-92b2-2bad-3d1f-1692-6858.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c983a1725105.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c9853f57cef4.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://c98a0d187ff5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c98f-95-107-162-114.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c99137121d85.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c99621a47708.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c9981edd6abd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c998ae8b61b8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c999ee1a25c9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c9a2da0ebea8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c9a304f29e27.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c9a3620b1055.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c9a67c6327b7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c9aaa6106548.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://c9aca05b30bd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c9ad7b307836.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c9af3e97ca93.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c9b2505776a7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c9b270c4e406.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c9b2c0f9e5bb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c9b34381c1e3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c9b4a1692411.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c9be0ede5f86.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c9bea1ad4505.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| https://c9c29b373d9c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c9c3d172e87b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c9c606150cbf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c9c7ac1743bf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c9c7fcdbabaa.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c9c80dcab2af.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c9cba83ee1b7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c9ccc0e09849.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://c9cda08bc519.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://c9cf637f8714.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c9d28439ce02.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c9d4da262e58.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c9d6-78-185-131-248.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://c9d8b1e0b818.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c9e7fa4aef1e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c9e851cb4ee0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://c9f2544006da.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c9f3d36ec3cb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://c9f473917ce4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://c9f5785c2404.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://c9f58d132ced.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://c9f8470145ab.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://c9fe8a72a6b1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://c9ff64ed3317.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ca1dea544850.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ca1fa8daab94.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ca1ff3147b85.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://ca20332950cd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ca224cd8a448.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ca252594f910.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://ca28b2befb57.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://ca28b2e18bef.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ca2baf4b4fe1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ca2f22fb9df3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ca3238574ac2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ca35f076b031.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ca3b4be273a0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ca3b5804ec8b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ca3d496f0559.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ca3da3641c92.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ca3f4755281.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://ca419694680d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ca438a06558c.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://ca485f8e7ac0.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| https://ca49720939ac.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://ca49d41797f4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ca4b888b8c0d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ca53846d586c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ca5469eec9f9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ca55c5330df6.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://ca561f6b84b2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ca566e4a95a6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ca58211ea5fe.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://ca5cb9d53680.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ca5e77d20f33.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ca5eea06ceb1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ca614a1808b9.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://ca61989a2870.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ca6337fcacbf.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://ca64b113d4ca.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ca67a2dadf02.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://ca69c8653cbb.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://ca6a692a3849.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ca6c0b9d8bd9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ca6fa2b49945.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ca72ebedac78.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ca735e34aa7a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ca7b5799f51a.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://ca7e99a1ab9e.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://ca7ea8bf7005.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://ca80c95ed7de.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ca81b9782272.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ca81c86d71ff.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ca8230d66fbd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ca851c1196c4.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://ca87-94-235-64-240.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://ca87c441f781.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ca87ef6e10f6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ca8920352374.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://ca8e98993fc2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ca8ec61623c1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| https://ca8fa68be8a8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ca952a1de4f7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ca97ed67abd6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ca9a31255880.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://caa1302f80ec.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://caa37027b005.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://caa7ae745632.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://caa8e190179e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://caad4774c9c2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cabc666c50fb9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cabc02e05b7e.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://cabc8bcffaa5.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://cabd6c69c647.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cabf5662a094.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cac461743568.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://cac47a08ff9a.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://cac4efda2406.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cac74de039a2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cac899027983.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cac8f709be18.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cacd4a2f1002.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cacdb1853091.ngrok.io/fmobile.php | AMAZON-02, US | 3.22.30.40 |
| https://cace047fd5ea.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cacf-78-168-87-65.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://cacf872171d0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://cad37111e12c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cad56c80ed74.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cad5f9f7d901.ngrok.io/?_fb_noscript=1 | AMAZON-02, US | 3.134.125.175 |
| https://cad9a97887e6.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://cadc35476f48.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cadec9eb0269.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cae2d1ccc22e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cae40cd5ceec.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cae5baedb8c5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cae7cc0c8760.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://cae9c85c11d1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://caea68e25834.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://caee11bc3b56.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://caeedba88180.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://caf0dba1c37d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://caf13368f284.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://caf1d1ddd18a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://caf311310e0c.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://caf4748186cd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://caf5c67cc1c8.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://caf707975ce1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://caf761fe55cd.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| https://caf90f94761c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cafdcf4ac2e1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://cafe5e07629b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://caff981a96bc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://caffe1285970.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cb05d2f4b855.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cb08b22f16d7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cb0d2e71d4f6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cb1340201ab0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cb13e1531b27.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cb18219a1141.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cb1a3e587f90.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cb1a5180a854.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cb1b12d8e531.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cb1ebf9e00e9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cb20255fcf6d.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://cb206267ed0b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cb22-88-252-184-68.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://cb25df124d75.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cb263ef87c36.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://cb292337343f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cb2abc762093.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cb2aecaeca83.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cb2b1b915f53.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cb2db1502a27.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cb2ecfbcd37a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cb30-178-244-54-142.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://cb333dcbdb33.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://cb338881a6ac.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cb33cae15fc0.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://cb358a9ad93a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cb3963b0fe90.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cb3ce6261b27.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cb43a8116855.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cb47-212-253-215-190.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://cb4d5f9113e6.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://cb50819cc622.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://cb5089ea4377.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cb5389432b6f.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://cb567d1be3f1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://cb5690cd8732.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cb58fef08959.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cb59effffe2d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cb5d5a977ab8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cb5d5ed08f13.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cb60653f42f8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cb6202a94d6c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cb686dc9d0be.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cb68c668b868.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cb69-157-45-227-255.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cb6bbd288901.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://cb7114a3dfaa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cb716f72d3bf.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://cb72598cf0ed.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://cb79d9a57578.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cb8249de00d6.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://cb890d9f8a79.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cb8bdc149061.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cb91-78-172-188-53.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://cb9190c66df8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cb96052fd387.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cb9ef7d295d0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cba0d0ef248e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cba0e6168446.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cba9a4fcaa95.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://cbad0bd4ca46.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://cbb04cbf8fd8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cbb3df5b3d21.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://cbb7dcfd8d8a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cbb836a1923c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cbb84a22b9d3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cbb8b1a17345.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cbc5046c6b48.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://cbcd5a6c34d2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cbcd765b0b0e.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://cbd5948dcfe7.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://cbd6296e4747.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cbd8ed4dfd66.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cbd8fd4ba2cd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://cbd95bcbe0e2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cbdbcaa4fe6a.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://cbdf897e30ac.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cbe5b462f9cc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cbe620b583bc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cbec69a1b923.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cbece746247d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cbef291125d6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cbf327078704.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cbf32b2c21ce.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cbf333dbd097.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cbf6dacab1a6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cbfa6e7577b6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cbfa8dade30e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cbfb42eddfd9.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://cbfcefdca313.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://cc01106b4101.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://cc056f8eb6f2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cc06f273e691.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cc08c3caad81.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cc0aef76d5fe.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://cc0bea3f1022.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cc0e57a0cdf6.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://cc11abc9e449.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cc134009e5cf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cc1485856332.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cc17-2409-4054-212-c33e-00-5d7-b1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cc17d0bc2c4e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cc17db342469.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cc18ec818377.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cc1db1803ec9.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://cc211248bde0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cc25a215b814.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cc2de19464e5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cc307a24830c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cc36439e2fd9.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://cc37cb2dca4d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cc37df0b0d43.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cc3c836e9e90.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cc400b8014ee.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://cc416f2862a8.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://cc423c48ae8c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cc425a54a43d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cc44254599fd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cc456565363.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cc4771a35ce0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cc4d-81-214-30-205.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://cc4f5d3214fa.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cc50bb032666.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cc5597f363b8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cc5d6c4a8cb5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cc5d7c07cf66.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://cc5f448695b0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cc608f0f50c1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://cc64-5-197-238-205.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://cc6928f7ab98.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cc69322012e9.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://cc6ec3892a88.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cc6f3b639438.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cc6fcb27f49a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cc7374d13a99.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cc73bf79abc6.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://cc76c3cd99c9.ngrok.io/login.html | AMAZON-02, US | 3.137.63.131 |

| URL | ISP | IP Address |
| --- | --- | --- |
| https://cc784f0c1adb.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://cc79c08fc461.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://cc7b720d8baa.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://cc7c108fb767.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cc7f82090400.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cc81-194-193-39-115.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://cc832301de13.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cc8899a60242.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cc895d3f4a44.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cc8e36febdac.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://cc8f4e0cdcfd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cc9204ab3550.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://cc93-217-29-24-88.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://cc94e3a77c76.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cc9706c58866.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cc99f6016d24.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cc9c65dac45a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cc9d460d4a93.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://cca04f356f48.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cca3dc6d2a60.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cca604869408.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cca607b6a087.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ccab6d7316ff.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ccad9fce945b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ccae312cc2af.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://ccb58dc3f513.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ccbb38740445.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ccbccdcd8bfa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ccbe18bd36a7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ccc0-5-27-45-227.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://ccc34ae22290.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ccc4daf5adb8.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://ccc5c6332ac.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://ccc7340eaf44.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ccc801bcfe8c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ccc8a6ed5b7a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ccccef2d55b1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://cccd65094506.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cccd69cfcb13.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ccce64fea1ed.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ccceb293825a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ccdbffd60b73.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://ccdc36613792.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ccde2bee1c4c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cce49abe02cd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cce5a6b68cb2.ngrok.io/?i=1 | AMAZON-02, US | 3.14.182.203 |
| https://cce76f4bdad1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://cce923f1d6f8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cce9533e90a6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cce9b70a58c6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ccea57570751.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ccece40ab1b7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ccee2d59d11c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ccee-78-181-36-202.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://ccf4ffc0448a.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://ccf51ff91374.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ccfc06303379.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ccfc68baa6e8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ccfed33a1b2a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cd02ea158df0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cd03dd2d39c2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cd0af63123bf.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://cd0b14211b15.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://cd0cab9c89fe.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cd0f21cf9033.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://cd1150d275c2.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://cd13fba81a12.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cd15fb43eb4e.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://cd198fda0ccf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cd1a5504da82.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cd1ab5203170.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cd1e6f5a0530.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cd1eb0951282.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cd220f967b75.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cd2260dbac6c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cd264b76b4b4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cd281b682aa6.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://cd2d4f84b69c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://cd30c9578ec1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cd30e783d4cf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cd32-2804-214-8223-40a5-a512-6e53-676-2f23.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://cd3485db0e6a.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://cd36dff38700.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cd378fc0b4c9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cd39c9597185.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cd3e9130fc53.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cd41bcc22a47.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://cd43a8c27903.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cd4616c75744.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cd47f555df9d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cd4999e3b8db.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cd4cb9574660.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cd4e9443e38f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cd4ed3b1c168.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cd5251e2b042.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cd527aaecb98.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://cd53149298b1.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://cd5ac334baa1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cd5d-51-81-32-11.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://cd5e7c8930b6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cd5f12a7abd1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cd6853673c0e.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://cd6d433935c3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cd6e3f168864.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cd7321c30abd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cd75fed99786.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cd7a3eb0041d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cd7dc13dec80.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://cd7f04e2b8a9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cd82ed77fdc4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cd860a398b1c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cd8ac4d4af1c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cd8b87feca55.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://cd8ccf058425.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://cd95731e8d1a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://cd99f885ff48.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cd9cc3a3f135.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://cd9db8e17cb5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cda0fa594219.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cda176c7acfc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cda4fb4dcd8f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cdae05bb6af7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cdb3427a22c4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cdb3e3ebf073.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://cdb45034f185.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://cdb4cdc4be8c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://cdb53a3233c7.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://cdb6ac056c5f.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://cdbb742b8536.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cdbbc6c69efb.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://cdbce862aa90.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://cdbd0b27b171.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cdbdd710a469.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cdc1fb7ca02d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cdc729819ffc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cdc741cd4b68.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cdc873213dd3.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://cdc8894fa928.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cdca2967f9b8.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://cdcc067ebbbc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cdcf7fcbe36f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://cdd079d9ea40.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cdd0ced95c13.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cdd10e25820f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cdd28c9ba869.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cdd2dc92d4f6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cdd4b67c9806.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://cdd606ac03a6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://cdd62ada9ace.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cdd635bdd69e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cdd939346674.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://cddab9facc13.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cddd61250ad6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cddd7c8850b4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cdde22ab7480.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cde1d91f806b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://cde237de5eca.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cde3-78-185-133-42.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://cde3b739e15d.ngrok.io/log.html | AMAZON-02, US | 3.134.39.220 |
| https://cde419573e46.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://cde729a9f9c6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cdecf486f30c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cdedc0e5f84a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cdf7120ddc9c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cdf75f2032a3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cdf7b4bad499.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://cdf9db4110ba.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cdfb8cb65474.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cdfcfbb6556e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ce048bb870ff.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://ce08a29a37ea.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ce09f629b009.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ce0c0b151309.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ce0eef581e7a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ce0fc2885bf4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ce0fc970ec0e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ce105871113a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ce145fdf5e95.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ce1643d28826.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ce18821301c8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ce19a0ba41b5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ce1a1bbb31be.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ce1b79728e8d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ce1e2c28b722.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://ce2013c2ccac.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ce24217051a0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ce257d097d43.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ce2a546f124f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ce2b6673cca4.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://ce2c59dd749e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ce2e3c2c454f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ce314b650d97.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| https://ce3568da7eeb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ce3729761b0b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ce3945091b5c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ce3c8e106767.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ce431647eacc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ce46543bd0af.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ce4658638708.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ce467d98aa3c.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://ce46c7af3382.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ce4dbc9349a5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ce50c5f9559e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ce50cae91fb3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ce512a7c0539.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ce5168d29ae7.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://ce552a2be000.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ce562d0e2020.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ce57df705f76.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://ce5c33a7fb0f.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://ce5d09465869.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://ce62bf6ed96b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ce6a-2401-4900-3b04-30b-ce5e-4ea5-92ec-1446.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ce6a55708869.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ce6bbaede717.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ce6fdf370e6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ce6f-78-167-35-95.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://ce70a44fd487.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ce78d7e99a25.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://ce7c4547d6aa.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ce7d312a4d57.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ce803f462232.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://ce83199915a9.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://ce847ed00bb8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ce86e7d34b72.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ce889b38ec83.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ce8c-2601-641-4000-ba50-a1e1-f3ed-e250-f839.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ce8c48401182.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ce90a9f0943e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ce935bd0ba8c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ce9595a0630e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cea03bdcab5a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cea441f4de2f.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://cea541435c04.ngrok.io/?id=facebook | AMAZON-02, US | 3.134.125.175 |
| https://cea6dbe644c3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cea7a3a6ebb7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ceaa1fcccb7e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ceaaefa5a7d4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ceac12a1f660.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ceb0d28ece41.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ceb486ef429d.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://ceb5-2804-18-1856-9819-1-0-553-acf.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://ceb6202b1e2b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ceb813578c0c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ceb8a6583453.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ceb934921662.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| https://cebbdb90e7e1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cec35c3abbd0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://cec438d79984.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://cec4a4d2bec3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cec7795dc71f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://cecf744b2c83.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://ced252acd505.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://ced7668db288.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ced7a5683d38.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://ced87f82785f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cedd7a2d23a4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ceddaf7cff79.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cedeb901f376.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://cedeeee6d375.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://cedfafafe61c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://cee7bc85514d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ceed7f755403.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cef2c2672b7c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cef40cc64466.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cef4841ec297.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://cefc294bd94f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ceff599a0a6b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ceff71407acb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ceffaf4f3103.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cf005ed9371b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cf02632ab826.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cf0519e48ace.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cf07a4fe5dee.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cf0d80d904af.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://cf0dafbb786f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cf0e4e262033.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cf11feddcae8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cf130e1cb5b3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cf135eaa0031.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cf197f635a67.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cf1a115789cd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cf1cda07aad3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://cf1d2ecf539b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cf1e18433cf8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://cf1fb2635f7d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://cf20cc5870ad.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cf278617dbd8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cf294024d84a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://cf2a5f748b6e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cf2c23e33d1c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cf2d6a03f0de.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cf32cc1db5a1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cf33968baee6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cf356dc74420.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://cf357db9809c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cf35a738f407.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://cf37e3a6e490.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://cf38084ccedc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cf395b2a7d69.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cf3b1d9a962f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cf3cc6acd7e8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cf3f34513d1d.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://cf3f87fdcd1c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cf41fbf482ba.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cf4295b8e8ce.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cf43611f90eb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cf46c6f90563.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://cf47e346d217.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cf4ec9b39039.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cf4f29457b8c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cf4f48a2f93a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cf4f5326712b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cf4fb1ff587e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cf549f0c4deb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
| --- | --- | --- |
| https://cf55de436c58.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cf58b481e31a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cf9a72c6476.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://cf5a12748bb7.ngrok.io/login1.php | AMAZON-02, US | 3.17.7.232 |
| https://cf5a9c9b09f3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cf5f246e7e69.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://cf67966caeee.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cf6977fd086b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cf6a-178-244-50-179.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://cf6f23102cc3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cf70-2a03-4000-18-20b-e497-2bff-fe3d-983b.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://cf706764.ngrok.io/login.html | AMAZON-02, US | 3.134.196.116 |
| https://cf717ea0c0dd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cf73883a4c11.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cf7ab7143546.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://cf7cb9acd8b4.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://cf819c57608b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cf827b353a4c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://cf830dfcfa81.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cf83ccd5f641.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cf85c1e5cca4.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://cf86-13-127-122-207.ngrok.io/inst1?token=73 | AMAZON-02, US | 3.134.125.175 |
| https://cf86e0f8fefd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cf8c7de9c9c4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cf8dd7e868e9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cf8f287f93b9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cf8f8665ebe4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cf91a28d6397.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cf93d0d24f2e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cf949e3375ae.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cf9754dbcb8e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cf976e17e2b8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cf9873553ba3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cf9c-5-24-200-244.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://cfa031e24ce6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cfa11a46a712.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://cfa35328378c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://cfa796f4fc0c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cfa89ec82b01.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cfa97685fe00.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cfaa301673fb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://cfab7afe4408.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://cfae1c605b82.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cfafae48f823.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cfb04d20a1e4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cfb16a77d942.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://cfb23cd61919.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cfb37dde4f41.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cfb59521b7cf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cfb636cde7d8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cfb8736e61ff.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://cfb992caafa7.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://cfba-190-236-180-20.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://cfba87ad1c3a.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://cfbbc3ba78fb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cfbe90d81c34.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cfc946cd9973.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://cfcd89ba4449.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://cfd12e106e68.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://cfd31912d146.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cfd341eafdc0.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://cfd4e00083aa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cfd67b7b3e4b.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://cfda5209b7d8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://cfdb3de4b5ba.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://cfe6012bb505.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cff1-178-241-63-52.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://cff3ecfff53d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cff4e0005a49.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://cff6dabb1486.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cff922d67a68.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://cff95bd1709e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cffa4571a7c9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://cffd8e1aa50b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://cffdf9f6681f.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://d00414265776.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| https://d006d9dbe064.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d00b26244b87.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d00bfb51e98d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d00c30cd17ac.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d00ed2cce25bf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d010df8b0218.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d0132da47f45.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d017bfed9ad2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d0181ab808a4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d01e645762d4.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://d021cf88cb62.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d0220086120f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d02345bc0edd.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://d024ad0a5cab.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://d026-151-42-155-35.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://d0274e82913d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d02943b4460a.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://d02bccff5909.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://d033a68457fe.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d035476ff826.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d0360cebb618.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d03b281d97b4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d03d4e312a31.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d043384f078f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d0468e9ce1a1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d046a2cc0c90.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d046a5987040.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d046d71fe25e.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://d048b08a7231.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d049587e01e8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d04aace622c7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d04b4148ce97.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d04ec18599d0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d05be3db6d04.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://d05cb2d5c055.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d05d5cc19f4d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d05d9ce63813.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d05e76372588.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d05e8ce5aa1d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d06324115086.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d0647aab69be.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://d0648fffe059.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://d0651c80b780.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d0652d914667.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d0655896299c.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://d065e7cf407f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d06925c0cde6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d0696bb91b91.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d06997dcb54a.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://d06b31f38217.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

542

| URL | ISP | IP Address |
|---|---|---|
| https://d06c19892728.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://d07004d7a40c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d070bad87ed0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d07363e2bafc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d073edaf114a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d07d08b9b510.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d07de92765db.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://d07e77df7632.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d07ef4981b23.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d088ba488f92.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d08a04bf72a0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d08bdd3fdf05.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d08c9614faf5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d08d309ff306.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d0905722bf53.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d096c3860bfa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d0978f176e5a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d097ef430fd3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d0988e4656ea.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://d09b6764ab42.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://d0a01e40b686.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://d0a2f46ba71f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d0a49c3ae6ba.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d0a5befd6d15.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| https://d0a71b5e0c45.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://d0a8-179-59-119-251.ngrok.io/id=890.php | AMAZON-02, US | 3.14.182.203 |
| https://d0a853f29bda.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d0af7d7e5458.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d0afc86e54f3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d0b0205a8415.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d0b093efaf22.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://d0b235a3d00e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d0b47823930b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d0b7bc4301af.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d0bdcddd6060.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://d0c20de5d447.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d0c41d4be95b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d0c6ea2ff06a.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://d0c7d1dd1b46.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://d0c9cdf3c4cd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d0ca-2806-2f0-90e1-49d3-4344-ad8a-5a2e-212b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d0cbb905c533.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://d0d023d2ead0.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://d0d104289756.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d0d26103334c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d0d293539354.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d0d538f6d4fa.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d0db264c26b4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d0dc90e44731.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d0e0f701fe54.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d0e6b587913f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d0e76d5da846.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d0eaa477de5b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d0f728fa235d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d0f76f9380ea.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://d0f8b497032b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d0f922e1021a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d0ff3aa19102.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://d0ff7b08e9c9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d106732f37cb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d10758ff78f7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d10e2a922c66.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d10f76e38d44.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://d10ff7f6c0e3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d112bddabf6b.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://d115916ddba1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d11613b1bbf4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d117defad6db.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://d118c9581dcc.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://d118e7ff26d5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d1192474ee6b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d11cb3fffca4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d11d9d294ff3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d11feb99ef45.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d12304c0d611.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d125f67d8c55.ngrok.io/google/ | AMAZON-02, US | 3.13.191.225 |
| https://d128b3cee916.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d12aaa92aa47.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d12ddc60038c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d138e30229f9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d138ed79f640.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d13a3ebb6c7b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d13ba7cb8b1c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d13fbbc98de7.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://d142b22e8fac.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| https://d1478f439142.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d147f4d87e48.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://d1494a4e9e4f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d149ccf15f5f.ngrok.io/old%20files/facebook/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d14c42dcbabc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d14cdd48d71b.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://d150c99712f4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d1530f7ed881.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d153-49-36-221-68.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d15623cdd8ed.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d15837dd81a6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d158ce91dd9f.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://d15d884b21c1.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://d15ebec09006.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d15f011b4180.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d160a5bdab4e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d1635a88a1f4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d16483466019.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d1664d158e21.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://d16cfa75af8f.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://d17261886138.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d1728887172c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d17528129847.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d175ce97c258.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d175fa456df0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d1774cac5aab.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d179efbcab6d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d17cbbef33fd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d17d09be7f73.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d17edeb2d246.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d1819de0c551.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d181ac2900b6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d1835ccb2a09.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d18464d63a5d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d185549530aa.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d18614b26ebc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d187be1085f4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d1884badbd39.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d1895600a1b4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d18cda846e74.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d18def6baa2c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
| --- | --- | --- |
| https://d18ff95247f0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d19037473a94.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d1967bec3e1f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d19a5ff76aaa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d1a0-46-104-61-35.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://d1a191dc8ed8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d1a19b703b03.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d1a3399567b0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d1a48941e107.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d1a7-88-236-19-138.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://d1a9-212-58-110-68.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d1ab9a84c9b9.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://d1ac7f969c50.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d1ae1f94d02e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d1aea40997c0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d1b3ef3143a0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d1c00054691e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d1c18fb375b8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d1c508e3082d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d1c9205f28a7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d1c98374ec7f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d1cc97fd416e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d1ccf7f6be36.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d1cd-78-178-171-233.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://d1d15eb95ef3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d1d1f96c74e0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d1d2d95158b1.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://d1d309170f7b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d1db47094263.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d1e1c6521a94.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://d1e2-2806-2f0-90a0-dd43-8c45-494d-bc6b-882a.eu.ngrok.io | AMAZON-02, US | 3.124.142.205 |
| https://d1e27de7c112.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d1e99db0f877.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d1e9a4e71cf9.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://d1ec88b1a5ee.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d1f0dd56e1e4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d1f2cda651e6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d1f2f39ea3bb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d1f37ca56c24.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d1f73e3886d4.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://d1fb37bec4a0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d1ffb7a84444.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d2002a5bb0f1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d20037d59ee6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d201-176-89-199-164.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://d20124fea19d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d203e4a18489.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d206a39e41e9.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://d207-88-236-97-181.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://d2109df214c0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d213bb969ed6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d21406a60d7e.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://d214a446daa4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d21899b21a98.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d21cb634d023.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d21dfb83fd02.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d221574b1078.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d224f68d7f58.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://d229bb54eb9b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d22cf456b005.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d22ea2e1cd87.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d23652176496.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d236e4a9fab5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://d2374b1604be.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d23ef389d976.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d245-88-236-185-241.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://d2476c580cc5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d24840621084.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d24f542d3aa8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d25309277e8e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d25427358932.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d2578482f0ed.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d25ae58915b9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d25d010f6ae4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d25dbc701613.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://d25eb38f705c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d25ecba17646.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d25f7d5c3351.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d26171d3332b.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://d262aed529fe.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d26352e45f22.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d266a872661d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d267ad74361a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d2687d137d8b.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://d26a13a785cd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d26a14653c6d.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://d26bdd18fbf9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d26dad9a4b2f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d26dc1c1d9af.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d275dbf7d686.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://d277491a8fe8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d277f04043fa.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://d27e9b47d115.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d27ec019bde4.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://d2829bab44fb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d284e47e37ca.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d288f5e96744.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://d28a104c6aa8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d28da782af4a.ngrok.io/login1.php | AMAZON-02, US | 3.134.125.175 |
| https://d28eaf709f8a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d28f58b8a424.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d2912a4fd193.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d29237b24aac.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://d29373625a20.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d296-43-246-202-246.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d296d067a8d2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d297a30c06bc.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://d29c0a60be2d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d29c44d1a80d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d2a14530db99.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d2a2a940313c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d2a381163dbe.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d2a412270e1e.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://d2a4466d6fcf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d2a56efc0ea0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d2a621e6b2b6.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://d2a62c917fab.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://d2a6d48e625f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d2ac151898bb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d2ae8d54a154.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d2aebeadbd54.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d2afe323d4b1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d2b171e8cd7a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d2b372fb234b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d2b38635c1dc.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://d2b3c00863dd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| https://d2b8f1dfdc14.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d2b99460ea61.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d2b9bf06efe6.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://d2b9c7ddf314.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://d2b9cadf3dc6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d2bac81ebd8e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d2bbe748f390.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d2bd4ce89409.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d2c036ebf2ea.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d2c1-178-244-38-15.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://d2c4c1a13327.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d2c822d01959.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d2ccab2f1399.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d2d00a54d4ab.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d2d0fa0425fb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d2d28cfa6f39.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d2d2da69491a.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://d2d3814f7b62.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d2d5e6376565.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d2d640499f93.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d2d6d17c0327.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://d2dae825052d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d2db2bb07b7e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d2dd2ba582a4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d2df1929.ngrok.io/id=1.php | AMAZON-02, US | 3.137.63.131 |
| https://d2e1-78-185-229-199.ngrok.io | | |
| https://d2e48e2f6262.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d2eb5fd146bc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d2ed8469c736.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d2eeec60d683.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d2f1e9cca048.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d2f206097765.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d2f38fa97271.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://d2f5f6019b4e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d2f72e7c787c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d2fb1e4170e3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d300cce0b537.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d30eae12035e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d311663aa438.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d311cb027f31.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d31ca5215a02.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d32010c19193.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://d320-179-233-93-237.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d3238e216882.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d324db89a0f8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d32522a986ad.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d326c34d0494.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://d32733052e0c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d32759c03f14.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d32831ea3827.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d32995688caf.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d32d-112-192-195-104.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://d32dde28ba73.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d3307ab4e473.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d3336c05edff6.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://d338ef288d5b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d33beb5de3d1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d33ff062f8c3.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://d342b31d62f9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d34a6cda4c13.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d34c5ef9.ngrok.io/login.html | AMAZON-02, US | 3.135.90.78 |
| https://d34da18b5a49.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d34f83b983b5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://d3508fa8374f.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://d356-2401-4900-463a-c1dd-977d-fc41-7ddb-7c7b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d35845493f33.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d35852b4c53f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d359f9fd843b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d35dd14591d5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d35df0327b58.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://d35f263d973d.ngrok.io/home.php | AMAZON-02, US | 3.134.125.175 |
| https://d3605c8d2e42.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d3612e539539.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://d36b-2409-4070-2c08-a5d9-00-3949-b80f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d36ba95f2ef6.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://d36fcc52c121.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d371228aa757.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d37575ef6ee.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d377f32ea78b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d379da2a2119.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d37dfb9921e1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d37e0e44781e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d37e29773620.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d37f80fe9354.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://d380cb3b0bdb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d381-5-10-229-94.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://d386b0f7e697.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d387f0f1af9f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d38a244cfe58.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d38a244cfe58.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://d38b4198e79b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d391104b8895.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d39267cb342f.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://d3973418190b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d397e1d2615a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d398891e52b5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d3997d2debe2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d39a29259985.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://d39a68f245c4.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://d39b26dba15f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d39d63f9873f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d39ec99d87b8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d3a6-95-70-165-234.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://d3a780ebbc50.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d3a889aa3684.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d3afcb1b89ea.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d3afdbcee901.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://d3b358c37192.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://d3b467691628.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d3b49c53c120.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d3b62894d001.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d3bdd06bdf4f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d3bf072a84c8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d3bfd8a23b2a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d3c05bac5199.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d3c80bb349ab.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d3c8d9ea09ff.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d3c9d4f57b70.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d3cc3d0ef765.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d3d53e397d24.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d3da028158cf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d3db2a27d091.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d3db3f33e8a0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d3dbc3e14962.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d3e054bf2dc1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d3e1e5dbae0d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://d3e443935a88.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d3e7e0f62b48.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d3ef6668d9bd.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://d3f2cd717b6e.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://d3f4633c6f8b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d3f61ac8a1dd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d3fb5722dc72.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d3fea80b6956.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d3feaf6d4b10.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d3ff5d9fa38f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d40098bfd66c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d404426e5421.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d405d02d2bf0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d40e3807b4ae.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://d40e5e37dbf1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d41533904028.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d4172c597c28.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d418f19d6521.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://d420f2ce8a05.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d4262e954311.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d426517d1a9f.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://d428fed01551.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://d4295799738b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d4299e550a33.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://d42b-178-240-126-63.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://d42b-188-58-7-174.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://d42b83eb28db.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d42b95a5e98f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d42b9a34e9cc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d43216bfeb1d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d4356601ec84.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d435751657ab.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d436642cfd39.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d43818c844a6.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://d43b-178-247-157-105.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://d43e2d79a4be.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d44052e22450.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d44356bb3177.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d443bd75cdce.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d4443c732b23.ngrok.io/facebook.com/web-login.php | AMAZON-02, US | 3.134.125.175 |
| https://d4446f674746.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://d4453993c61c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d44c00f6fb94.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d44ded49785a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d450e3dabf8f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d45103576981.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://d45ccf3ff413.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d460f3e4383f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d461bc63ad96.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d461c817d40d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d461f05bb51c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d4653cb59578.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d46bffec7d2f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d46e5aca2f6f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d46f1e2f7da1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d46f8f5b96c6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d4725e3502ab.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d47e797da18f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d47eea4dd386.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d47f-2409-4054-2004-ac89-ccd2-3434-d8b2-9cb5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d482255a1afe.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://d484c699ac4e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d4862dfa4682.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
| --- | --- | --- |
| https://d487956855a3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d4918d2222e8.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://d49267a6f6db.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d494c167166b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d494fcdfde1a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d498ab068e3d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d49974caa941.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d49a6e43940e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d49b8b333e28.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d4a23271bfc0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d4a4ffbbc9be.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d4a535728543.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d4a5af57af2b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d4a6f5983734.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d4a72d6261cf.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://d4a77d4becde.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d4a99250ebc5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d4b149896754.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://d4baadb0d438.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://d4bbc2a116d3.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://d4c1949e1f11.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d4c71684a844.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d4c8c3f572b3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d4cfc22ea9f9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d4d0a0dbf64c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d4d5668b095d.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://d4d89b7d6909.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://d4de665f2235.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://d4e829aa10c4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d4e8bf556f38.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://d4ea41a45bf6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d4ea66438f3c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d4ee72ed3d90.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d4eef6f0990c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d4f180ade0aa.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://d4f25c37c57f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d4f45c96b6d8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d4f67da36570.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://d4f6c8a09228.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d4fe332c312f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d500cf8aa216.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d501f69fb123.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://d50243f841b8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d5030c6e8685.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d50717f509f7.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://d507ec105752.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d50a844e6aa1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d50cb188c02c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d50eaf4cf1ba.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d50f0c30dbf2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d5101315e794.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d5111481f0c5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d5114da9fe95.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d5134db2a45f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d5186a11cef8.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://d51995d24616.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d51b8b745694.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d51c0a5a75d5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d51c21c6bcb6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d51d0f015f62.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d51fce0ab87f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d522e06a35f4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d52554ed41ca.ngrok.io/facebook/florida.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://d52a7943dec7.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://d5329877f0c5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d53416279268.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d53438366443.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d53a12e8b633.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://d53af235ca90.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d53fa2a710de.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://d54576dec188.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d54720a2f910.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d54b3123289c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d54cf69fb5a7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d54dc43c6e62.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d54e0b7a275a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d55153b55d70.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d554970f8f11.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d5574ea39d00.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d5582d17537b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d5558ae4853cf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d55e12d7c078.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d56299860d19.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://d565118c835d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d565cc33ec4c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d569558ad05e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d56b49080336.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d5700a63ba95.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://d5724f4f5ff4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d5731ea2da62.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d573b6f6654a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d573c2b33270.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d576bad6b2e7.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://d578a549583a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d5795fe66cd0.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://d57c98a75140.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d57de192cfb8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d58354d6fdfd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d583bbf948c5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d5844fe7bf14.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d58497dc6abe.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d586054d775d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d589496ec616.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://d58b815e1daf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d58e0186924e.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://d58f3c488fc4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d59b-84-54-118-18.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://d59c8df7d629.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d59d7346c7fd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d59deb780158.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://d59decb6a128.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d5a1a2e6609b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d5a271d8d3f7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d5a3aa1083e5.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://d5a43422c765.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://d5a4d5f849b1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d5a7238560da.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d5a916242a72.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d5a9cccf5e66.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d5aec722982c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d5af-46-106-137-21.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d5b036f00c25.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d5b2256a6feb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d5b6457250e8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d5b68d4230ef.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d5b6c5cf4a36.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://d5bb32b3eeed.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d5bc1f69e492.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d5bdc662bbc4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d5bdee588bd7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d5bf0c9d7c3e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d5c0-112-206-242-165.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d5c00706941a7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d5c1dd8ab8de.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://d5c33f5212ae.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d5c4f2ae5170.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d5c58443d477.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d5cbf395fa02.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d5d48c883022.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d5d77e91b8f7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d5d9de66d24d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d5da4e7b5ab2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d5dfc85ef667.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://d5e011165018.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d5e0d7dcc300.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d5e203a8df8c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d5e2d190bf40.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d5e3ac0f4012.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d5e433f52843.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d5ef-188-170-175-159.ngrok.io/web | AMAZON-02, US | 3.134.125.175 |
| https://d5f0b6f58647.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://d5f0ed167771.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d5f302740427.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d5f360aae88e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d5f7b23428d3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d5fb682698d5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d5fc02af498b.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://d5fe6ddcbd9b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d603f193d20b.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://d604ee9d06e5.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://d60517303839.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://d606553d0ce7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d608ccad4940.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d60fd8e6d496.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d610f116038e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d611-188-35-161-200.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://d611ff8196c6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d61259dc3282.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d61792556e51.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://d61ee91e2f8b.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://d6232e01905c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d628ec18c065.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d62c32bd84cc.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://d62dbdf69839.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d62e7a99051c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d62fd047c54b.ngrok.io/instagram.com/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d63134d848be.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d6332297c92b.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://d63b70d5473d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d642810df6e6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d643527c28e2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d6440834afe5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d645-27-255-170-237.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://d64a594d5a4e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d64ab92142c8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d64bdc706064.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://d654211035db.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d6554f8df502.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://d6568abae9b4.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |

552

| URL | ISP | IP Address |
|---|---|---|
| https://d6571e7e3f20.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://d6599681b453.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d65cccb32ed8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d662a3579e6a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d6634276b27c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d665dea58fe8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d66678e0eafd8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d668a1650ef7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d66ad734a65d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d66d0c6180b5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d6706df3ee4b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d6725cf06779.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d74680b32ed.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d676bddf9f6a.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://d67a08428712.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d67a2bd6e8e1.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://d67da07420c8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d67de5308990.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://d67fa4ed6c0f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d682c899ad15.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d6854d468ac1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d6873456f060.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d6892a1b8ed5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d68c-196-150-153-113.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d68c-88-229-25-55.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://d68fc8d95a15.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d6910ee32dbe.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d6926a424bd7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d69403c021b7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d694e032be84.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://d69832572028.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://d69f-93-224-195-43.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://d69fd003e2e5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d6a0b8fc6056.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d6a116acf9c8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d6a1-5-24-235-12.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://d6a2bd5696db.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d6a6a4436567.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://d6a9c9502c04.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d6ab5b7e14f6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d6ad57c5a95c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d6ae55725bc9.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://d6b06cd10faa.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d6b2e7c46620.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://d6b9dd2b82e5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d6ba45136fbb.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://d6bbfcef766f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d6be03712c2f.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://d6c389a350fb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d6c3e1010d9b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d6c659afaa88.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d6c6f7f61847.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d6ca2c7c5f28.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d6cb90ca52b3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d6d3ead8ebb2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d6d43dcf5b74.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d6d722de8c50.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://d6dea2c0d2b5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d6e26ef147f8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d6e7-88-236-97-181.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://d6e8d11bd06b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d6e9601c13e4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d6f074f23740.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| https://d6f23934ee18.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d6f4586c04b3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d6f4a580c1e7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d6f9-2402-8100-308f-c5ca-1-0-8d66-8012.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d6faab4bb8c4.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://d6fdb15cc75e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d6fddf298173.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://d6fdf8774e86.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d6fe1569b4b6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d7015ff8e2e8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d704e41d2f8d.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| https://d705d6944268.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://d706d11e7d9d.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://d706f56da43e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d707b52efe9d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d707f96efc31.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d70888892452.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d708dd3182ba.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d70aedb6b029.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d70decf04dd0.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://d70f695dbde4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d710689d8952.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d7107a7cff96.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d71319cb17fc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d7159f44cc68.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| https://d71685923f04.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d7197bf4bff6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d719bc9f96af.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d71b03c6d435.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d71b-2401-4900-32fb-e9b3-cd6e-ed14-77de-998a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d71ead31745b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d7215bbe8717.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d72317f1aade.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d723c5f92489.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://d727bed076ed.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d72e3fe9e64e.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://d72ecdc75eaa.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d735940bf400.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://d735bb0f7f77.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d7364cd82b52.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d7366a74157b.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://d737-178-247-99-24.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://d737c8e87671.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d7383ecf97f7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d73a0bec4da7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d73c41d9b181.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d73e06d731ba.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d73f3cfd5016.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d73f91a68833.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d74088326328.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d740c7d0c3f5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d7436f8d92b7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d7464ab49261.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d74a62e9ddda.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d74b86861a87.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d74b9620ac07.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d74c2d6ed963.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d74d4f6987d3.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://d74e9686d982.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d750661f622b.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://d7510998b979.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d754-178-244-112-218.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://d7560c5f6529.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://d75771c73129.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d757e398334f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d7586fb067ed.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://d75a6b94dcda.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d75c26f4cabc.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://d75d1d887404.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://d76102124903.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d767c4168c54.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d769d7446ac6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d76a3e6226ce.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://d76ae09d9303.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://d76b80c3728f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d76c67391f72.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://d76e-181-94-231-16.ngrok.io/id=145.php | AMAZON-02, US | 3.134.39.220 |
| https://d76e9d0d46c9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d771e418fa04.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d77591617f13.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d778749f8a65.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d778df33903d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d77d76bd3b9f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d77eb807b9b5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d77fa126ed72.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d781d379ea0e.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://d7824038cb79.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d786c8781adc.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://d787b45662b8.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://d788f70f1ffe.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d78be6df1847.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://d78d6b5ded0e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d794fecf1509.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d799-128-199-131-252.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://d79915b4972c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d79a2f435c5d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d79b5c1409a8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d79d4f8ed643.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d7a15354c496.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d7a457af8bee.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d7a627321ba1.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://d7a96a66be8d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d7aeaa7da6c7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d7b291fdc1eb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d7b3afa0fbac.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d7b4b885dd5c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d7bc8e35db2a.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://d7c0e5968ef0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d7c1dbde23af.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d7cc23ee05a2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d7cd7f039578.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d7cddcc9d0ca.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d7d72c8dc85d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d7da0eb7f7ac.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d7dd384fe34a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d7df0219bc6d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d7dff8d43bae.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d7e4464be1cd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d7e6a36d254c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d7e6c5389682.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d7e9a6720194.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://d7ecafcd4d62.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d7f06e61b952.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d7f31b9debe3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d7f4eb551454.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d7f6-87-251-20-26.ngrok.io | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://d8012fcdc361.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://d802d09a0ba3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d80b53f8db7a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d80c1c7f6071.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d811d9ec3179.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d813d2d27960.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d815664c5983.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d8166453a9f0.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://d817f278cc26.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d820ce8bfc04.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://d82216e2c8c7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d824057c9b72.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d8251fb5a5dd.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://d8262d135703.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d828a060c1f5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d82bf8cab403.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d82d4d2a3f55.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://d83544144586.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://d835e06ae938.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://d83a15e226ba.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d83aa5e682d3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d83ac606749b.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://d83f101c0a1c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d842180d411a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d8438ee8cd5b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d8496bb5e675.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d84b9d77debc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d84be2f6f15e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d84f1fe9b5e9.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://d854aefc3eb3.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://d855de1ed1fa.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d856d66d1880.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d85812d5d839.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d85858dac5b2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d858ce8a456d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d85aa2dc594d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d85b0b7718fc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d85c-176-220-68-190.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://d85ce9e18770.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://d85f32b5873b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d85fc73d32a0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d860108e14c8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d8639214f8ac.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d86801217d2a.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://d868407cd76d.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://d868de9eed94.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d86b99b852fc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d8717ce02ea9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d87352d9663b.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://d877746717ba.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d8779177f33b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d878138e073b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d8786853308e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d87ac0adbc3f.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://d87cdb4017d6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d87f-5-47-34-36.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://d87f7c38d801.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://d87f8cae38d5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d8885e5b7b48.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d8893e06cce5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d88955e359f1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d88bf7ee54a4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d88fa2f12f66.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://d88fbeaf5935.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d890b1d10089.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d891a41eb6ff.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://d89267ddab3c.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://d8940a206071.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://d894577ff200.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://d894cdcf7a21.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d89589b69e8f.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://d8977d37620f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d89817df6fda.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://d898943c5eba.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d89d43a7e365.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d8a0ef595339.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d8a227eb3309.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://d8a515ff9f10.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d8a55e17ece3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d8a6ca5104e7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d8ab790694b5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d8accb9cd25d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d8af0fce012f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d8af-119-73-124-187.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://d8b246a6aced.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d8b4d2dce2b6.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://d8b52d639df8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d8b869caedc5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d8bfc3a58da2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d8c068b4e98d.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://d8c1cccf98b2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d8c29b3e717b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d8c8927405d3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d8cc335ad858.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d8cd0e8afb04.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d8cd702e5807.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://d8d0e124d405.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d8d152c8c0ad.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d8d272055eb8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d8d3f800f80c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d8d4f754d72b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d8d7836edacf.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://d8d8e5d8905b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d8dbf9fed311.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d8def6e52e2e.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://d8e084193ecb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d8e0e0c61309.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d8e29369a904.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d8e488320599.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://d8e506fe8c9a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d8e66db1b7c8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d8e732ccff5b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d8e959e8376b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d8ecacfbcbe5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d8ed5e9c9410.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d8f25fea955f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d8f552b6b133.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d8f634b977cc.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://d8f77cd4aba9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d902a32560d4.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://d90316d1b36a.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://d90d217a21fe.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d90d8eb6cd30.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d910263b41c2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d911e45995df.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d91592387612.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://d916392bf2e2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d91a0997e96b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d91a469aef79.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d91b-47-29-90-13.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d925-31-14-156-19.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d92622340803.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d928d2b661f7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d9290ef1438f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d92aff215260.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d92c94636d30.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d92e98dfbfd2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d92ee7775600.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d9347c9da733.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d936a8737e6c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d93bc6c99c8e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d93c315425e2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d93d-78-182-147-171.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://d93e483e74f2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d93e49669653.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://d9402bf6916b.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://d945-2603-8080-d702-5189-b6c0-f554-f601-f41f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d945ea427ece.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d9482888610e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d9497bcd9e8a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d94c7cf6bcbf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d9504e2c358d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d950f928d8de.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d959206cdecb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d95cb6935113.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d95f66852a75.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d963a595fab2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d96458edbc0b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d9649df3d8e3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d965eea20899.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d96814705471.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://d96a6977860d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d96b4513ed2d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d96d38a2a3eb.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://d96d-85-102-34-77.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://d96de8fd366a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d9716b69c085.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d974e49b10c6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d974e5cc6c53.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d97af5777474.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d97d4d816bd9.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://d97e1c7cc49c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d9819cb1b5f2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d981d4cdc655.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d983ab45c7a1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d9849a860392.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://d9858518b458.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d985a2a2b554.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d986509ffb30.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d9874d636e0a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d987c029666f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d9891346fc2f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d98dc856441f.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://d98ff5c75253.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d99047684541.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d993a41e4981.ngrok.io/ | AMAZON-02, US | 3.20.98.123 |
| https://d993f4fa65d3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d99504060ad8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d99946553db0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| https://d99a10e43da6.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://d99cfd2453cc.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://d9a0f124ddb3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d9a130e73bae.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d9a5c47d7a0c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d9a7ac61e774.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://d9a8d596e356.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d9a9381e1568.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d9a99a2dbe77.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d9ac-2806-103e-27-9f95-14fd-323c-fe86-f5d3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d9b25c66e4f6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d9b325d862f1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d9b548a7df5b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d9b8b5584501.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d9bc2cb2760c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d9bc5ab3e8b6.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://d9bccd891b42.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d9bd00e7296b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d9c3-2402-8100-3913-ffbd-3f67-ffdf-3a5-ce48.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d9c4ea79f96e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d9c6d537df2b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d9ca7af4c2d3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d9d036c9d44f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d9d1d8c8f4c3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://d9d29fd0b94e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d9d694a41cf6.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://d9d9f80112e7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d9db1c985e4f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://d9de25d96bbe.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://d9df9fa2d183.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://d9e0-88-236-106-186.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://d9e182fd05b2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d9e61fd85d5a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d9e63612e169.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d9e93d191ed5.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://d9eb9f909277.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d9ec0be4cf42.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://d9ee70247fca.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d9f18e34f2d2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://d9f1ebf775d1.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://d9f33ba30e18.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d9f40e2c2630.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://d9f664efa90b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://d9f76115a1da.ngrok.io/?id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://d9fbc1e71d7a.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://d9fcdfd30e30.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://d9fce0dd586a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://da007649bda0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://da0081ab53ed.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://da043dd373fe.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://da0a8e7b1e81.ngrok.io/?id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://da0f4f702e98.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://da10f30ac687.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://da116892d23f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://da11d4bc2c31.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://da12135903ee.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://da140cab6c7e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://da17c917f461.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://da183ee65150.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://da2160bc7ee7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://da21a7e1209e.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://da220d5daf56.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://da22b10924a4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

559

| URL | ISP | IP Address |
|---|---|---|
| https://da23a0272814.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://da23f686619c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://da25acde6c83.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://da2c343a9f74.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://da303725cc06.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://da39-78-185-131-158.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://da3b-91-2-211-77.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://da3d7e528bb5.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://da3db6de575f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://da3ee521ae6e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://da3f9ac825ea.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://da40396e8ed3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://da413fb6e6c6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://da420b6289fb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://da421c75725d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://da45bdf03884.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://da484ffe8240.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://da4c77a1c377.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://da5bf94f8f43.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://da5d2451c9a4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://da5da6822879.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://da5e655c0307.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://da5e6bf0cd79.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://da5f521c2b32.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://da611df17a0a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://da62241f80c5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://da64e71eac2b.ngrok.io/facebook.com/add-login.html | AMAZON-02, US | 3.134.125.175 |
| https://da6688543bbf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://da68a33b194a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://da6bf8e469d1.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| https://da6eeba4ba8f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://da6f1760e2d6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://da6f28435714.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://da71-78-163-221-78.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://da720935a7c2.ngrok.io/instagram/ | AMAZON-02, US | 3.14.182.203 |
| https://da74ccc532fd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://da7546d9ee3d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://da77b2bb1db7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://da7a3b811cce.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://da7acbf5288f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://da7b52094be7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://da807c01689f.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| https://da80d0167fcb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://da85-122-162-20-149.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://da86324e30ba.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://da8786a3d145.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://da930463539b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://da933fb2c009.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://da95643c7612.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://da978549f4bf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://da9890114c84.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://da98bdc97e3e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://da98e9a6e531.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://daa414e88224.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://daa4db09d461.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://daa62da90d07.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://daab1ad2f1cd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://daac6affd20f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://daad04a099a2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://daade6853bbe.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://dab3bba1c457.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://dab85218c43e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://daba9c333cfd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://dabad1e98fb9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://dabb471bf6ed.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://dac0b930aea3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dac161ebeb42.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://dac16805ebde.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://dac3b597e541.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://dac4a8f33783.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dacbfbf1280a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://dacc0747a67a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://daccba5da057.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://dad4d31f3b7d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://dad681c17fdf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dad7ef4b2022.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://dada23841548.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://dada930f23b2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dadcc8f7ecbe.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://dade66c83a1c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://dadfbb3af5c1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://dae4f3828b72.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://dae81b44bd1f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dae858432b42.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://daecb529522d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://daef91fa66df.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://daf2a9b51488.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://daf411ddb27a.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://daf5cc5fd356.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://daf71150d4d0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://daf860993b1b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://daf8ac4d3752.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dafa27b3f3e5.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://dafac2e434a1.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://dafca4af2eae.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://dafeb5df1c98.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://db003fe271e2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://db0125d14705.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://db065a4cffab.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://db0ac812d62c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://db0c4ea1f622.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://db0dda06022a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://db13-223-186-189-160.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://db171f4a76d9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://db1a4ac532bd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://db1c18c67171.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://db1c83d28774.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://db222d6e5fb8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://db24c340a3fc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://db24f4a03a6b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://db24fe0bf77f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://db25c0fff667.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://db28c494ef6c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://db2911503b2f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://db2af04a3247.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://db2ce841c552.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://db2f7d1fb447.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://db306249d3de.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://db341a6c37fa.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://db354cc58ae9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://db38c41be171.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://db3a6c7f2f04.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://db3ac9ebc6a9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://db3b555a6178.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://db3e7db310af.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://db41def5481a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://db439012a29f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://db440d094acb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://db4576ef3094.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://db490337a6e2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://db498b8cd1eb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://db4bd7e03710.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://db4c91ac7c2a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://db4e29f6dd48.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://db4e8c8e4cac.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://db52-88-236-162-25.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://db58ca588060.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://db5f1895c9d0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://db5fd558ab3f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://db61401bbcf0.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://db62415aeca9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://db635b5a9dfc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://db64182a42ec.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://db65ab3f1c87.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://db65c46bf76a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://db6ab5bc8f5f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://db6badadb793.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://db6d4abad5ae.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://db70905a9968.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://db712d85fcde.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://db71440be5cb.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://db7553f2254c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://db7734039894.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://db7a0d2a0b75.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://db7bf0c44b93.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://db7e2c5d2b1d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://db7efcaebe87.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://db7f4c082391.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://db80693a10b7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://db816f8ebe09.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://db84e37af536.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://db85181a2e7f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://db864ef324ef.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://db8882b7223e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://db88b28b835e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://db900cad5c52.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://db920750a86c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://db934de3a2a9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://db978919a590.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://db980b4ed777.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://db98d8f72c2f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://db9907fc93d9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://db9c7d30c8a8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://db9f4dc2373c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://dba503c5f651.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://dba86ab0bf71.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://dba86daf83d8.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://dbaded08facd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://dbb4d2448b95.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://dbb6037b6913.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://dbb6397d90ee.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://dbb769c3074f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://dbb9022974ca.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://dbb9e3ec5fb6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://dbba735eb263.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://dbc2717c671f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://dbc34761babf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://dbc9c6eee2d4.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://dbca7c954f9d.ngrok.io/instagram/ | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://dbca97f25411.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://dbcb2bfc1611.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://dbcd32ef24b0.ngrok.io/ login.html | AMAZON-02, US | 3.14.182.203 |
| https://dbd104089a1d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://dbd249450164.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://dbdaf1ee0e57.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://dbdb19e42919.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://dbdb899a1888.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://dbe0157bc1d0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://dbe08a78a16a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://dbe4e3c1e526.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://dbe5a624f9a1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://dbe629a1bf99.ngrok.io/instagram/ | AMAZON-02, US | 3.134.39.220 |
| https://dbf170ec0815.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dbf2fa90bdd4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dbf86c3d0f86.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://dbf970a158b7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dbfa41b70599.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://dbfec264fc6f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://dc00d0d5ffdb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://dc0105069313.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://dc013c5b990f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://dc029163ba12.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://dc06a7b5f2a3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://dc0d-103-38-13-48.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://dc0e9c17687d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://dc0efd26c680.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://dc0f5023a577.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://dc0fb085f112.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://dc112d36be76.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://dc11-5-177-152-181.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://dc1725a384dc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://dc199286db98.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://dc19a4cb89de.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://dc1b98b9c418.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dc1bfc37392c.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://dc1e-103-95-81-159.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://dc1e3e54e810.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://dc1f96f29948.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://dc2089fb6b6e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://dc21dc294abd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://dc2acb8e0d02.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://dc2d91732dd6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://dc2eb0f0da24.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://dc2f2ce2a4d4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://dc2fa5988395.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://dc3187b99864.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://dc325f469f3e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://dc33947d2108.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://dc367da8a095.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://dc3ca0d1979a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://dc408d7c1df4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dc40938bccb5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://dc41dcbeacb6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://dc4420e361d0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://dc45046aa8b9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://dc47-188-57-48-169.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://dc472fd6ffdc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dc4af5fcdac2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://dc4bffcc150e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dc4cd9aa3151.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://dc4de2d4edf8.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://dc51-177-240-183-7.ngrok.io/id=734.php | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://dc51bce58640.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://dc54e332efd4.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://dc57859040fa.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://dc585435b51e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://dc5a2e7d48af.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://dc5b24227c61.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://dc5f35327bc4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dc6055eb2b2c.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://dc617c2e4d1a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://dc6caddd575b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://dc6db35e44ee.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dc6e22650c7e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://dc71e7626901.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://dc75d207d06c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dc7a597e8f39.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dc7efa2afbb6.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://dc8085a231b9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://dc83e773dfaf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://dc841507ab0a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://dc84963919b9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://dc8bf4b00161.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://dc8cfd69e989.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://dc8d4a4e2e6c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://dc95610b537b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://dc9dca0c4c4c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://dc9e-5-24-240-208.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://dca5db29ca1d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://dca6e4fe29f2.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://dcb51e1891d9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://dcb6526a3191.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://dcb8d9ee004b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://dcb8f5d64a9b.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://dcb9f5d64c09.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://dcbc58c6f131.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://dcbc59a7b012.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://dcbcbbfd725d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://dcbcc601e648.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dcbf483ecc50.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://dccabe2d325a.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://dccfef73dd01.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://dcd26ff5104e.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://dcd51285d653.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dcd9f74d3f81.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://dce0bacae049.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dce39adba783.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://dce4a0a36cb7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://dce8f86b9958.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dcea0c313906.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://dced-151-36-38-69.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://dcedfc9e7663.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://dcefae58d8b3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://dcf030d70800.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://dcf199f29f6f.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://dcf2ef3ef9f7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://dcf442910112.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dcf46054927f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://dcf9b11002f0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://dcfb0a9d5c39.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| https://dcfb96ecd216.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://dcfc1af15982.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://dcff-78-174-125-23.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://dd032d4bd846.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dd0357d2d0b2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| https://dd03c7319374.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dd09bf3ef60a.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://dd0e79ee6904.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://dd0eb6fae909.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://dd0fd6ce2427.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://dd108dfb4451.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://dd1195b83b3f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://dd1258f126df.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://dd14f5f69acd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dd1d930d1da0.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://dd21a36a61b7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dd233f64c27a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://dd253f3c022e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://dd263d02fb40.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://dd2a582edfbe.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://dd2bc1266d64.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://dd2ddb3894ba.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://dd308b833a84.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://dd353eec8985.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://dd3642a311cc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://dd370276d050.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://dd389559a459.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://dd3917a3fd22.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://dd3df8a35f3c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://dd3fd1f7f978.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://dd41e991fca8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://dd4237651c79.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://dd42775de429.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://dd4bf495f5f5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://dd4c1adadfff.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://dd4d3695cb08.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dd4d36d5c5d6.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://dd4d65fb2b24.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://dd4decdd9259.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://dd4e0381c71e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://dd512b249a4b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dd52080f1481.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://dd5513b440ef.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dd55-3-144-80-202.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://dd5814b1008f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://dd5a0d04c9ba.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dd5b92958c3f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dd5c78ffc8ac.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://dd5e-151-135-103-230.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://dd5f0cef720c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://dd5fe9073a86.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://dd60c94d909a.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://dd60ebc7f82a.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://dd644225e998.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://dd65a8ea95e7.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://dd668b5597b4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://dd671c2038ee.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://dd765560a51.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dd69591b65b0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://dd6ad8474eb9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://dd6bc81ac826.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://dd73f2b28985.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dd7849734576.ngrok.io/login.html | AMAZON-02, US | 3.20.98.123 |
| https://dd7afbc5e03f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://dd7df3b4a513.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://dd7efcd1d9a1.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://dd801282a857.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dd854723282b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://dd8acb344c96.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dd8bc86a38f0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://dd8c5929d635.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://dd8c8a7351f7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://dd9265c5eb01.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dd952476ec0f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dd9681dc5ba9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://dd9a2533a419.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://dd9c22830c4b.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://dd9c8829bfab.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://dd9e7452a473.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://dd9e982d42f4.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://dd9f2ffc3ef5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://dda418c8ad19.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://dda46e2422a0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://dda4cfdbac89.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://dda5fb959c5b.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://dda6c43bf663.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ddacd6c2d5df.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ddaf5a778d17.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ddb34c762207.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ddb363d56ce3.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://ddb3cb478a33.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ddb5aedbf9fc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ddb8f671635e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ddbc7564690c.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://ddc211d458ab.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ddc648239f8d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ddc75463e013.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ddc9c5f4f60f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ddca77b635b8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ddd271a0e914.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ddd3ae2d628c.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://ddd69fbad37a.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://dddb30e032d1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://dde3d228c9d3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://dde4-78-173-34-191.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://dde6a941b845.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dde7a491c51f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ddea534aec7a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ddea-78-190-110-238.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://ddec-88-240-138-93.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://ddf21692dada.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ddfb8d69b244.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ddfe90443103.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://de018d0c8f07.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://de03371565fc.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://de036525827e.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://de03e429c8f7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://de05-2003-d0-671b-6957-11c-cb58-7358-b6ef.ngrok.io/en | AMAZON-02, US | 3.17.7.232 |
| https://de05e6d316d8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://de0b0acc73b8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://de0de59a7e84.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://de12493a905d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://de15221acaec.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://de1973ad8fb6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://de1b7fe5ca97.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://de1cad1c4d24.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://de1e33376672.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://de21-31-148-168-21.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://de21d6e1922f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://de2266da0c83.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://de25fccc03d6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://de281b04b31d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://de2a17536ab7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://de2ff1ea5086.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://de31cd59bc90.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://de35d35e7829.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://de3673516966.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://de399c55b1d4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://de3c75de0b1e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://de40846d9021.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://de42bd4410f7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://de42dccb5090.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://de44e8dd90fd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://de47348fb6b9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://de4cb41607bb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://de4d067d738f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://de4ef45e0d97.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://de542e9dedaa.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://de557f5cc0ad.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://de585a9ca098.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://de5bdce08a11.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://de6112c0b6ef.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://de650fc3b00d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://de679acba0a6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://de68faf12ed5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://de69b3dab552.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://de6b0c353061.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://de731ab15532.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://de75c3c25629.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://de7a1bef11a2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://de7bb1ca0186.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| https://de7d9d9f55e2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://de7ff8e8c881.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://de86408bcb51.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://de86667afa38.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://de9037217cdd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://de928017c37c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://de95068c30fb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://de988e28037d.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://de9cbed437c2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://dea11ce8c9f1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dea2f5831206.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://dea4606d7337.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://dea958e99e46.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://deadc3469e34.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://deb354e417be.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://deb47efd00c2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://deb618a0bd13.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://debb4e20d644.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://debf5501fc0f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://dec3620dfbe8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://dec8210c80d0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://decc4e766d84.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ded0b2fb0a9c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ded492b881f8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ded6-41-111-31-178.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ded840f1c4d5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ded92aa3399d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ded936f4fa15.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://dedff2325a8d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dee38281add0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://dee94d20fe19.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://dee9a25bcad7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://deea05291536.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://def1890cf4bf.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://def1bc2692c8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://def6f2223fa8.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://def74c3730a4.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://def8ce5b1bc6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://def9fe438521.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://defd226e1aad.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://df00275ed8f1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://df01f56e6726.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://df02a8700e79.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://df04692d4c3c.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://df05376871b8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://df056c532f7f.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://df07ee5276ff.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://df089e29adf0.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://df0bb267960b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://df0d477c9329.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://df0e1bbcc2a4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://df0e32bf55ef.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://df0fb8fa8789.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://df1055653d86.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://df10d3fe3b1d.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://df11194dbb05.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://df13f4e34449.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://df170a5ecbce.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://df17b8a7bb8b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://df1acabcad77.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://df20-106-66-20-252.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://df2237a76d31.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://df22e6d246f7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://df269aae38d5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://df296149c118.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://df2a99a474d0.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://df2bef2b1430.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://df2c0291461c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://df35556b4893.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://df35a1237049.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://df3de486ad3e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://df3e49574d35.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://df491681b320.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://df4a00179e5d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://df4d663238ac.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://df4da29d90c6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://df4e1b1667b0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://df514f22f592.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://df542adff5d3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://df5506e5dc2c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://df5d120d8ee4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://df5ddf502167.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://df5dfb452170.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://df61474b34bb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://df61-88-236-97-181.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://df69bb220848.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://df6ad0ccd7c6.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://df6b592bf3f8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://df6ecac1493a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://df6f-78-190-250-99.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://df6fe40f7034.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://df70c08b0c88.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://df7174994c44.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://df72241f78c8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://df736a20661e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://df741ff75e0d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://df7894c2c6a6.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://df7d-51-178-140-134.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://df83e13ff25f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://df8651416340.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://df86bdb708fc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://df8ee727b8ac.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://df9624439ffc.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://df985f8c71f0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://df9b1df21ae3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://df9d5835128c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://df9e8783c33d.ngrok.io/ | AMAZON-02, US | 3.20.98.123 |
| https://df9e-91-197-46-134.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://df9e928a227a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://dfa7a17b838c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://dfac-103-228-147-25.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://dfacc63fd422.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://dfaff23b5b0f.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://dfb07acd72e9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://dfb1a46c5f64.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dfb396220e84.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://dfb4335f62a5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dfc0408a1bf7.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://dfc0f5eec31a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://dfc453587d88.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dfc47c76afc5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://dfc70904d74d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://dfcb58d450dd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dfcd14da897d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dfd2ed7f95f2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://dfd671c6c43f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://dfd6b56943a5.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://dfd8b5a99a62.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dfda55e08507.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://dfdda8c4bc76.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://dfe24fc3006f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://dfe6189dc575.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://dff00aee1cb5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://dff0fa2da075.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://dff2-151-210-170-225.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://dff2-27-55-88-138.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://dff45709b160.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://dff99e4078d0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e0003410cb0b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e00bcd9ad29e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e00f5bbb6195.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e00fac63367a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e0101f2776d7.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://e0102227a98a.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://e012aafe15d9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e013a159f4bb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e01473a6f3d4.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://e01cd3f0c5e1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e01e14fd845b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e020d4733bba.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e021b5bb04bf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e0249a043826.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e0258cfba5c6.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| https://e02602e4db6d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e027d820d58f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e0298c79382b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e02a68874b8a.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://e02bfb603d63.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e02c01137069.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://e02da40124a2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e030a2d3ab98.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e030d7dcae2c.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://e033aa750937.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://e035c4826b10.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://e03aa2aca84c.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| https://e03c9a5863b9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e03d747455df.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e03d-78-176-93-12.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://e0423f4e33da.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://e04e134fef09.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e054e3a5833f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e057c991e038.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e057e4c99686.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e059c3ad4c8a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e05cc2a1bf1f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e05db890b83f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e0607650e076.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e0618445bac9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e068d5c8b388.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://e06be4db4d0b.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://e06d235be60e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e06d80f1704c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e06d8bd14c09.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e06e83b02015.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e06faa0bdcfe.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e0712bede287.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e071f0731eb1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e071f1beb941.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e0743dc6b9a3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e074b5d38e46.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://e075306e613f.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://e075e1f7d5ca.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e07624ecbd06.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://e078-85-107-64-158.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://e07bd384102d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e07be7ce5a5e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e07c0cbb7fe8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e07c88bac989.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://e07d1bb95e2c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e07d959ebefa.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e08a640cb0e4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e08c724cf8ab.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e08df03a1a11.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e096ffca1a3d.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://e09c27fbaa27.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e09d27bbe344.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e0a3796af888.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e0a49905c1d7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e0a4d541fe1d.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://e0a55a93f856.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e0a7f894ab49.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e0a84eb57c12.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e0a9d60db11b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e0ad06e8fda6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e0adfc8f73b2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e0aec669da8e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e0af535c856d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e0b33041fdb9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e0b4a34fce15.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e0b4d821f7e6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e0b53dc0993e.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://e0b8cc7ec5e2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://e0b8d98dcd07.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://e0b9afcfafed.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://e0b9b2ecbca1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e0bc0ec0424c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e0bf551720f8.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://e0c3222bb0c7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e0c4b30f7dd3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e0c673f10338.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e0c67fb1cdf5.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://e0c700005ac0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e0c942ff7238.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e0d50757f112.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e0d702b102df.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e0d78dd8caa7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e0d8ffd7ce3b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e0dabbe4894f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e0dad82bea6d.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://e0dc26486ade.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e0de0f436307.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e0de972612c3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e0dfed357ee8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e0e01120942b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e0e060a4bf7e.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://e0e3f914cb38.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e0e93c63d25a.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://e0ea3dcff89d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e0ec44ec877e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e0edb762a069.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://e0ee981bdc40.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e0efe1149e59.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e0fe1d7dc5a1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e0ff5eb338fa.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e100d8866337.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://e10188eac94e.ngrok.io/instagram/ | AMAZON-02, US | 3.13.191.225 |
| https://e101b7657979.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e10335f4553c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e1099e7a27e1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e10b4a2fe1aa.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e10d8f9d9ced.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e10e9cde43be.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://e114342c17dd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e11791a363f0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e1181e99c835.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e1186d2c1dc3.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://e11a9e8c9fdd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e12149ac4375.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e123bcd0cb5f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e1253cf61d51.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://e1261850db36.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e12695beffb3.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://e126ec20be0d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e12b590f36ac.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e12b83fda585.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e12dcd829326.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://e12ea69de137.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e13320721a71.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e13378610d81.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e1346f58c41c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e134ab939d01.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e136be53f831.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://e139e8e66712.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e13a15e0ee53.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e13a96e5840a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

571

| URL | ISP | IP Address |
|-----|-----|------------|
| https://e1424e15fe08.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e142-89-117-204-245.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://e14376022f56.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e14738d35003.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e148-78-182-146-11.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://e14c7c009ff8.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://e14cfa029a05.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e14d8304fcf0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e14de316a316.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e15042174dfa.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e1527e0910de.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e1533083c474.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e15577008024.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://e1565625db3f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e159826d8702.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e15dd37832a6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e15e3af9a3a9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e160df40b88d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e1624859d974.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e1627ed608e3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e163f67c857f.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://e165aa975db2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e165c77980ef.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e16a9a50117a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e16d9dacda33.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e16da7c52b26.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e1706bc08ad9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e173a994caf4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e174b67a5dc4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e1768ccf63a1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e179938ebea2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e17cb78680a2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e17de498fc67.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e17f8caeec75.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e1807ee985f1.ngrok.io/home.php | AMAZON-02, US | 3.134.39.220 |
| https://e182577fa268.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e1858ae0b64a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e1879d06e6fa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e189611a24ac.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e189d7fbb6df.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e195cb5497be.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e19874faa1fa.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e19cc7ee0525.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e19e0dfc89f6.ngrok.io/instagram/ | AMAZON-02, US | 3.14.182.203 |
| https://e1a0c83655e0.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://e1a7422a30d7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e1a75e45d8ad.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e1a8a458102d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e1a8a996048e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e1a8cced7e52.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e1ab-88-227-166-232.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://e1ad7e57be24.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e1aee8b6ea46.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://e1b15aaef36c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e1b51500df39.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e1b6e9caddf1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e1bb2935c499.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e1bf3672200c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e1c18dff0b09.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e1c6ddbefcfa.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://e1c870d35ae4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e1c984efb116.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e1ca7a3ada18.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://e1cb248486dc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e1cff0d5f671.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e1dc3d3624eb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e1dfc913cb8c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e1e097e44f29.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://e1e09852efa4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e1e0e5037677.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e1e6e78a9e7c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e1e81bcc6169.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e1e8f0af1e95.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e1ead3ded456.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e1ec54e43372.ngrok.io/?_fb_noscript=1 | AMAZON-02, US | 3.17.7.232 |
| https://e1efdb6c1263.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e1effff36a94.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e1f17e3fe7d5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e1f4f158ea69.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e1f9086c259e.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://e1f97d7d9220.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://e1f97d7d9220.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e1fa0ec20045.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://e1fc3fcd5fd6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e1ff-188-57-52-203.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://e201d33dd156.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e2058912c97e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e209685e0a53.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://e20bcec89135.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e20d53b29d0e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e20e6b233fd9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e210ea8e0849.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e2113d15c14d.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://e212d9646693.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e217d44161d8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e21a2bc2130a.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://e21bba9def21.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://e221f6b74f04.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e2221135f8fc.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://e223912a440a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e22597e24c4f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e226b702e7f5.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://e227df8182c2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e22845d19a39.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e22867227046.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://e2314e367177.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e234483f6eb2.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://e239916dc9a2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e239b0eb1aad.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e23ceb21da59.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e23d40a60865.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| https://e23ede61f8f0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e2416ecca9cd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e241caeb4696.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e24311d5148a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e245264e6700.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e245c3c05f24.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e245ff5c50ad.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e2476528004f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e24aaee0a5d3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e24aff59182d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e24b1f223c9c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e24dd565e0f5.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://e24e8dae0dc2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e24ea7401c9e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e24f5562fca5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://e24f99c08368.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e25299b768e9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e2573f14a1e5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e25a04c14a82.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e25a461162f3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e25b827d6970.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e25c199fa6d6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e25c48234037.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| https://e25d139cf7ce.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e25dfd9ea49a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e25f20046fcf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e25f72f90050.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e2678bfcb041.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e2682e11ebb0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e2687aa20ffb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e268936b0c92.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e26a36a26b2e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e26a95a13169.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e26b6952e27b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e26bc25795f5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e26bfdde1394.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e26c3174c3f3.ngrok.io/login.html | | 3.134.125.175 |
| https://e26d6dd01940.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e27097648345.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://e270db22f29c.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://e27364478daa.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e274ed4858dc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e27602972d0b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e2772b85bb30.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e27c-106-77-178-240.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e27e383a2c3f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e2805cb01d33.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://e2823d53bf3a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e28731df2a63.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e287a82b1513.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e28cfeb3dd1f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e28e4785b9dc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e28f3a15daa9.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| https://e292276f012a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e292c8c1e128.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e295057cb259.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e296005ab897.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e2960aa2c293.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://e296a9430a57.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e2970d25f39f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e29b9738f9e1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e29d0e1d3cff.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://e29e63b0f251.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e2a189a3aebe.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e2a385b98c9e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e2a4806b197b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e2a82da9ffdd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e2ab6935be12.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://e2b5-178-244-19-180.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://e2b96bc68dd9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e2b9ec0e02ca.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e2ba-176-42-179-241.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://e2bbd6c7de91.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e2bda430c795.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e2c1e70bb393.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e2c5-78-180-60-41.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://e2c6439b0fa7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e2c7fc084461.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://e2c946c268c0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e2c962cd173f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e2d5f6f22c1d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e2d6c809d34c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e2d7d9acabe9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e2de1ba75246.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://e2dec33f5113.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://e2dfd03cf50a.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://e2e0c947ae64.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e2e7c1249f56.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e2e9ec3a7a3f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e2f07658bba7.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://e2f133e8b402.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://e2f19ec7e62f.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| https://e2f36877e80f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e2fbd500698d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e300c66b6aa5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e3018f66eda8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e30293e516e5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e303c7b0556e.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://e305db9c0e11.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://e30d88c1b105.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e30daa5f8596.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e30f32776bdd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e30fb026cdfc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e314b56f8ed4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e314d7fc5712.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e316-199-10-64-212.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://e318977356a6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e320e81d1875.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://e321079d2ff4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e321b5ec58a0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e325-194-156-119-238.eu.ngrok.io | AMAZON-02, US | 3.125.209.94 |
| https://e32ce8a5a9f0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e32edbbda1c0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e32f0cedcfae.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e32f9aca83d0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e32faf1740cb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e3303ff2e2e4.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://e332fe91c454.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e3376886898f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e3383c343d53.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e33934ee846a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e339857121df.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| https://e339ba4d29a4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e33c48f41202.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e33e7c94f21.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://e33e9d72ab78.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e33fa718a457.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://e3407193cd58.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e345bc9bab97.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://e348fe32f74d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e34e8a8409b6.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://e35239787320.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e3530067fad5.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://e3574e6cb1f2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e3586656a88a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e35a91fa6883.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e35caf10de98.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://e35d143476ef.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e36f4d3119e9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e371b54ea333.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://e3786e10f849.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://e37939c0a886.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://e37afe9b91bc.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://e37eb667ba35.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e38022dd8ba4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e389792058de.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e38e316daf32.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e3935c745849.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e396c53b60d6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e3a2af5718af.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e3a34b37f28e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e3a352f1e47e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e3a5e3d1c9d2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e3a72bdb5144.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://e3a74ecdc048.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e3a7-5-24-96-250.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://e3a90b226ce6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e3a967d986ac.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e3affa8e70e7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e3b0-46-197-232-47.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://e3b1b5282eb8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e3b2b9ea3b61.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e3b44a5cbfa8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e3b4ea4059d3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e3b6358c16b6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e3b8e84e5f46.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e3baecc65964.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e3bb6027e776.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e3be7300c0d5.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://e3bf921faf80.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e3c0bd6b7fe5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e3c36c0e8e5a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e3c901da21ad.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e3ca07253a66.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://e3cb2d363d2f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e3cd7f36.ngrok.io/login.html | AMAZON-02, US | 3.19.3.150 |
| https://e3ce54a761bd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e3cebe32e9fd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e3d8b398485f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e3de10fe87e0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e3de8f3e2d43.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e3df1e4ca98a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e3df25f6848d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e3e35f911185.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e3e9a253d7ed.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e3ea2f1f0926.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://e3eb82c16e45.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e3f2a285cdfc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e3f3a76cf718.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e3f70d610a8f.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://e3fbd39b0f7d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e3fbf277510d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e40030bea66c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e401-178-241-145-72.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://e4011c0ae488.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e40147a633c7.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://e401d3317377.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e4026a2faa7d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e4028f38db92.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e407c979b631.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e4088c8b4977.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e40dd9508c14.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://e40faebd03c2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e411e79fbf99.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

576

| URL | ISP | IP Address |
|-----|-----|------------|
| https://e41280bb9d3a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e412d0123e4d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e41319229510.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e4133774dc08.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e4153d238ef7.ngrok.io/instagram/ | AMAZON-02, US | 3.13.191.225 |
| https://e418e823deba.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e41a0761fa4e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e41c29f279bc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e41d7ffebd0c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e422982bb312.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e4233e69cb8f.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://e428123da593.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e42afc89424b.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://e42b7bc502c2.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://e42d7433cf4a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e42f7f8fe2f5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e43060771607.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e430ea1f2ad1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e43176d44ab2.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://e431f3320a16.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e4334872f27c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e433aaeecbc0.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://e43af1b2b2aa.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e43c2b8748dd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e43cf3e400ff.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e43eece3afce.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e440ae01041d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e4429829308b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e4465595f708.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e44a3d888bc1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e44b29ca58a1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e44cc4249b29.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://e44e04b5a655.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e44fd0ef19ad.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e456c3f59c66.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e457-88-253-72-152.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://e45a1b8d0533.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e45c9a6cf2a7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e45d2c702cef.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e45f4aedb7fd.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://e460b6e964a4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e4671196254f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e46b75d79518.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e46ce8c7e481.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e470643b75b5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e474af485723.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e47b47120094.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e482d85fe9b2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e484ba3f5bf9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e48770e91273.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e489635b4d95.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e48aa1de03d9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e48cc1653bd6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e491fa61b4cc.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://e49498b3bc62.ngrok.io/instagram/ | AMAZON-02, US | 3.134.125.175 |
| https://e4965e45cbee.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e498c2a56f4a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e498dc7cbf4b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e49a7b6f0275.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e49b094a403c.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://e49b82dc0458.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e4a3b2956ee3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e4aa-188-48-97-179.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

577

| URL | ISP | IP Address |
|---|---|---|
| https://e4addd97db49.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e4aea016ae13.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://e4afde6c59e5.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://e4b161a71846.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e4b232eb6be2.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://e4b46dece5cf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e4b9472877f2.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://e4bb33b94879.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e4bb9acada7b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e4bd4383d95e.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://e4c0c57970df.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e4c153c07a44.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e4c15f155df4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e4c3bc48213f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e4c3d8faad41.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e4c714a1ecd7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e4c79a411db9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e4c9-2409-4054-2004-ac89-ccd2-3434-d8b2-9cb5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e4c9fdf54abc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e4cb909b06dd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e4cc0286deb1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e4cc91693904.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e4d1ca1ea21b.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://e4d1cd3ff24a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e4d24ae907e5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e4d498fa61b4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e4d65a185de8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e4d7b9e2d193.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e4dd0086cb63.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e4e12d9c8205.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://e4e225da54fb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e4e353cbb394.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e4e35be9b3d6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e4e4-88-236-168-75.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://e4e5743e7932.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e4e69cc64496.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e4eb8e9a566d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e4ed102620d1.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://e4f2532df1f2.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://e4f40191a056.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://e4f402ac6843.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://e4f478903552.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e4f559e60aaf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e4f637a56cd0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e4f68e5600d2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e4f75ed2d291.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e4fa4a204247.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e4fccaf824e7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e4fe042787c1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e50457d634de.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e50478032fd6.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://e50524c4fb2c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e5057b0e1eba.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://e509b658b5df.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e50eaad172fb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e50fa5aa460d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e51461005726.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e514-78-185-134-76.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://e517b22de522.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://e519fbe2acd4.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://e51affdd2be1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e51b35aa1c06.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e51f668c982f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://e52213c3cba7.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://e522826f2428.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e526bb26301.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e524b1ff332b.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://e5284deafd15.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e528a8765080.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e52951c050f0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e52dce65379f.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://e53070fd282c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e531aed2b682.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e53213ac57b1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e5321ae715b8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e5344c51ffab.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e539b07e40ba.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://e53bd818039d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e53c85c12491.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e53da4c171ed.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e53ed4ad1fbf.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://e53fc5c4c11c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e542e7784286.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e5473b723487.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e54b3913d80e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e54ce162eb93.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://e559684ea7f5.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://e55b5d67d581.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e55e42229240.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e56043e25ab9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e562a809e447.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://e56656ed1fdf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e56703e7d913.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e568f9ae63c3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e5693920cc1b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e5693eac1048.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e5694cf3b374.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e56ff0cf0972.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e57017254bf7.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://e570d24a2f29.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e5731380c592.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e573b3cd78cf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e574045ff884.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e57ba9289288.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://e57e85bf6702.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://e57f0d85c130.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e5817e5cac59.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e582ab8d7860.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e585398dc0a0.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://e586079df787.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e588f830a436.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://e58d77b2d96e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e58f9598064b.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://e590c9eedc76.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e591375bc5a5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e59a6e5be518.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://e59ba7bc2f35.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://e59bd4ed5550.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e59f525fc72c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e5a2ede748db.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://e5a5516dd0c3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e5a96e3251fd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e5aaec3464d1.ngrok.io/?_fb_noscript=1 | AMAZON-02, US | 3.134.125.175 |
| https://e5add6ab5b80.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e5add8bbaaae.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| https://e5b198b697e1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://e5b42764fd68.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e5b50890f040.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e5b73c132222.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e5b97e15cb94.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e5baadcee880.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e5bab2473729.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://e5be57a80ec3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e5c3fca81c0d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e5c6efe1f2e3.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://e5c791ca31c1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e5c901f53e1f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e5d22681b2a3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e5d72e3f2a50.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e5d9bd003a96.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e5dbaa6f5797.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| https://e5dbdde14fba.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e5dd4e9b6a7b.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://e5de20efa98b.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://e5e15906ea04.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://e5e3f8701466.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://e5e47913d2c1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e5e4853afca8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e5e5a434caec.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://e5e8be76be6b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e5e8d4f618b5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e5e9ee6862eb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e5ee09759edb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e5eed612fbf8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e5f262125cb8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e5f2892334ad.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e5f2eaeaf250.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e5f323de33a7.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://e5f569a85e14.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e5fb603b862e.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://e5fb9f2903a3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e6023427a2d7.ngrok.io/login1.php | AMAZON-02, US | 3.13.191.225 |
| https://e604aae87715.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e608be434633.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e60a60a46a44.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e60a90df3d84.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e60f82f61c5d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e61295aed9fd.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://e6197c48e9e3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e61be0bc22a7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e621947724ab.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e6228ca578d7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e62a3dc6f08c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e62be77b9ebc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e62c1798ffd1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e632a4ffc664.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e63365e3d939.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e635dd9a89c6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e6373ac8262c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e637f7b69a83.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e63b3a770e31.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e63dc2fe015a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e63e7b923e00.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e6411cb64ee8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e6444c0c6883.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://e645186053d2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e648953b320a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e64aa59a773c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e654f881cb09.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://e6576aa43f78.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e65898ecb502.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://e6595fb6919d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e65a07a67486.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e65d58b32efd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e6612be2b16c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e661e8665be4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e6648a78b58a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e6648c609ffa.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://e664d0702835.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://e667e88cde1e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e66be06b367b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e66e23ce3d19.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e66f4ff4af8a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e67034386728.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e67764e086fb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e677e31cbf75.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e67a0cb0577e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e67af9b1e589.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e67dd479e373.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://e67ff1c973a0.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://e6809d6591cd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e680cc7e8420.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e680dcc65392.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://e68163b08827.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://e685b98e9124.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e686450800c3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e687-117-233-90-135.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e68b9c15c49e.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://e68cd8c4cb29.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e6916368f5bf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e692fd269fea.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e6949703b5a3.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://e694fdd0e413.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://e6953cdaf4cd.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://e69abc6f290a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e69ad7c49cfc.ngrok.io/id=1.php | AMAZON-02, US | 3.134.196.116 |
| https://e6a0119a08e3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e6a226aae066.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e6a68fa4df8a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e6aa8437c28a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e6ab690a6caa.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://e6ac7477c3df.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e6acb6da9662.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e6acb77741ae.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e6b52e0d4003.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e6b90680b14d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e6b98ab5b84a.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://e6ba0f411a94.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e6bb52f03588.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e6bd2bf04fa8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e6bd34d948c9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e6bd503bd748.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e6c57c8d4e1e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e6c59217db76.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e6c7ae052fb8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e6c7f181d91f.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| https://e6c80606d60e.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://e6cc4559f228.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e6cc4a751376.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e6cf7ebc25d9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e6d1-135-125-200-229.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://e6d8d5446647.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://e6dc40f95c52.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e6dcebfd6e6f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e6de7b4671cc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e6e0d0744790.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e6e15663603f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e6e2e553d7e7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e6e486921be7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e6e6b9abe15f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e6e7e168639f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e6ea42dbcd75.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e6eb59285cc0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e6ed0fc840d0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e6efb90f5ab4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e6f2f216339e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e6f3a5bbd332.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://e6f545ca9a07.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e6f8993e2f5a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e6f97cf185cf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e6fb751a719d.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| https://e6fb863cc058.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e6fe35f0a1c3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e6fe9a8bf19d.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://e6fed230edc0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e701106f3e91.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e701ccc58685.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e7028926d85c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e70362ccf1e8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e7042b17acd2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e70430cae92a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e706985ae2ba.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e7097d407b9b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e70ae7b4bb60.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e70b828d6a19.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://e70fa980c592.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e713507bb819.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e714c75033f6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e7151970488f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e71545cdabd9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e7163c4e9fa4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e7188a5a169a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e719ed48ff1e.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://e71a179cf854.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e71cb84d2178.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e71d73c6ac80.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://e71f39e77f64.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e72308fc05ff.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e723ca9f2a32.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e727edf8ba0e.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| https://e7284d8e65dd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e72cf8a09e13.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e72e9a7d325d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e73c30c5deb9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e73df7703fc4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e74375c287fc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e746c02603af.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e74962dec053.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e74a7f6275ab.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e753881db046.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://e754da9b4020.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| https://e756dc11b8eb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e757c90d5851.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e75a407830cd.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://e75a73d09b55.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| https://e75a8da8d430.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e75a8e880e7e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e75f1d5f5c0f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e7607eca30e8.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://e7617dd4313a.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://e76365ab123a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e765cacbbabf.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e76a11e038d3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e76c3c7687b5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e76de1585147.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e76e3fb70073.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e76ef171009d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e76f23546138.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e76f518401fc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e76f745078c8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e7701c01904e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e770e514c16a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e7711afcc13a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e77666f7b5d3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e777824537d6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e779a6733c7a.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| https://e779fd403441.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e77f43415730.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e7833c0934a5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e7863a25dca4.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://e786f0ce021b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e787b0553ba9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e78ab8c64d91.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e78bb88cdf7c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e78dc6dc097b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e78ffc1f7395.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e792e97dc04b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e798c3be4196.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e79e9355af8b.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://e7a1a400e13d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e7a3f324f1cc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e7a5b45949d7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e7a612c367aa.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e7a614716388.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e7aa3e3fe25a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e7abaddb47ec.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| https://e7ac2d231b8e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e7ae62618608.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e7b18656d163.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://e7b18b88be98.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e7b3aec66533.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e7b7852c3f89.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e7b7c151f518.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e7b9e6409ece.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e7bbdbdb494b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e7bcfbc243eb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e7c825dceba4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e7c95aa55ded.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e7cc5766c3ff.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e7cdec8e4964.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e7d04760622d.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| https://e7dae77c0e70.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e7dbbc47d5c2.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://e7dcfba371c8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e7e00abf1911.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://e7e040596817.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e7e082c61b1c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e7e1088277b3.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |

583

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://e7e4e59b637c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e7e9a7ac84cb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e7ed621f34df.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e7eee5542daf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e7f0338ab3ad.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e7f049c7c5cb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e7f1b2753ad7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e7f23656fb5d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e7f4b9d09be5.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://e7f5314bb8e0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e7f5838fa7ec.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://e7f7ae36421f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e7f90d3f7e3b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e7facc6366e7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e7fe8dca7421.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e801f4657f49.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://e805970447b1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e80636e9714a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e80b-78-173-57-135.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://e80c1bdfbfe6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e80c66fcb4c9.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://e80f-2409-4043-2407-876e-00-ba4-78a4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e810a11001ae.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://e810ab5c5829.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e81271e250e1.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://e814414e9641.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://e8144b54421e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e81eb5e69416.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e820-85-104-50-190.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://e82256605c55.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e8229393d994.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://e8243393fc54.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e8263b943d31.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e827486107c7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e828c6ce3310.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e82d0f0ec9e0.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://e82d2111b41e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e82fd2cca1aa.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://e8319365a593.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e83410af7c62.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e8369679854a.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://e8396b3754ea.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e83abe67600b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e83e018fd69a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e845fadbfb1f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e846-128-124-141-160.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e849ff0d076d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e84bd0785482.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e84c34872a39.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e84f37fc3abc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e84f730e9b11.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://e855fe5b5b56.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e859f2bcf397.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e85a6fefa251.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e85d86b060c7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e85e3368f5f5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e85f6bf63a98.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e861bc73d6a6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e86321c3b03c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e86431b7a9c9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e864ddc32ee6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e86c0753d816.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://e8715940302f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
| --- | --- | --- |
| https://e873f3bb1cb8.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://e8763885fe95.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e8765fac62cc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e87d8a44f4df.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://e886a789dccf.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://e886b6ab04f7.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://e886ea527077.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e888e40ce8ef.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://e8898b157e46.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e88a-157-46-104-94.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://e88e41e6a067.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e88e89e4e6c5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e88f91adaa3f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e89056470743.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e898149c917e.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://e899-188-57-24-217.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://e89cfeb74417.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://e8a077b40a01.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e8a15e28fdd7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e8a2-178-240-159-223.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://e8a3355a1e2f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e8a6416d9a60.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e8a6feb12dd4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e8a7f767425e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e8a83f9ff304.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://e8ab49232ed9.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://e8afb07f08bd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e8b4efe2a7ae.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e8b616c00355.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e8b67c59722b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e8b7005298cc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e8bba6edd99e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e8c0cae3a010.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e8c187e9ad50.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e8c31d24ec4e.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://e8c3a20e19e0.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://e8cb453f00cf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e8cc278a8d1a.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://e8cd20c3add0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e8ce981f6166.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e8cf07d6f820.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e8d3b2a6763d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e8db6d817e7d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e8dbd70bd76d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e8dc0578071e.ngrok.io/instagram/ | AMAZON-02, US | 3.13.191.225 |
| https://e8dcc6bda48f.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://e8df0973a3fe.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e8e18deedbe2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e8e98f7ed590.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://e8f0e30f36db.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e8f138ea8cb4.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://e8f8c19500a1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e8f9cd90c109.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e8ff09d4e0a5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e8ff906522aa.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e901024ed526.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://e90301bbadc6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e903c6d69ec9.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://e907a00c73cc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e909edb8ba47.ngrok.io/Facebook/es-es.facebook.com/index.html | AMAZON-02, US | 3.17.7.232 |
| https://e909f88d18d6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e90a8a09f337.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://e90ba81c5aad.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://e90be57cd4b5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e9118e64baf3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e911c8c05ee0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e9179935d16c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e91f0def620c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e920a81123e1.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://e9217c066315.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e92b-176-89-8-20.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://e92c682fc516.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e92f04b18b02.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e931354ac274.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://e93688648571.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e93a900fb029.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e93d-5-197-232-236.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://e9417856cbb4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e942cb2dedd6.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://e94342e5096b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e945103bda98.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://e94955baeb38.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e94ac0389e48.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e94ba4dae380.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e94db311a5d3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e950ea04e83e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e953445994ee.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e953c67c3388.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://e9540fac04fb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e955a4d9eee9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e955ca3ccce6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e95621f02ae0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e95650968b3c.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://e95887f03277.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e95985f3125c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e95d1ffd6723.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e9604cc410e7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e96139b7c9d5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e96239575910.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e9640dd6a654.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e968b435557a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e97140120ea2.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://e97722ad9ba7.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://e9773d71108b.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://e977ead52440.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e9788a6ab951.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e978d238c658.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://e97973e546ea.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e97a47e11af9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e97b18daca32.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e97b-2409-4050-2dba-11cc-6fa0-67c7-bc35-ddf8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e97dff3ea783.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e980acdffa8e.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://e982647f2f1d.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://e983ee46abfb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e983f2c90813.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e9848dd335dd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e984c3844b26.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e984c451ed5a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e987b9e2b3c2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e988459fe0e0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e989ad830a9e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e98b15ca1f9f.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://e98d251f8594.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e98ee33c781a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e990329838ae.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://e990329838ae.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://e9915245d568.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e991a0d49f48.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e992bbf71685.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e995e7157fc8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e99a24d7e639.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e99af50c7068.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://e99ba2298d1e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e99d8b671ecc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e99eabef06a7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e99fdc6f4ac5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e9a0d2013fdb.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://e9a60482539a.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://e9acd7b07251.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e9ad21d7d6ce.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e9ad551db1f2.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://e9af12cb5286.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://e9b1608ecef2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e9b64f14fe95.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e9b8eb4027c5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e9bd0fff3eea.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://e9bda39bc537.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e9be78afd63a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e9becef7dc0a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e9bff252c6ef.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e9c36a63c5bc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e9ca77742189.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e9cb03431568.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e9cbb660e385.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e9cdba6b34d9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e9d0582435ed.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://e9d56c50059e.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://e9d7baf1ae15.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e9d8dae2765e.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://e9daa852ad05.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://e9dbaa5f0215.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e9dcd5115124.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e9dea93fc7d3.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://e9df9cd28ff0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e9e0e1ab8a1b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e9e335b0b253.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e9e37bf95563.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e9e5fe6d52a1.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://e9e87dff4767.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e9ee6b6a0a50.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e9eeb04d79f2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e9efed8b80cf.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e9f024317965.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e9f0a4cd5450.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e9f2be832d71.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://e9f52e5c828c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://e9f7ec222054.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e9fa051e3efe.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://e9fa-178-233-44-117.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://e9fba3b7d26c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://e9fd-94-120-164-174.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://e9fdde6e3ad3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://e9fe5c26ccf6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://e9fecc355bc6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://e9ff93d044f9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ea081c8186e4.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://ea087d3673b2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ea0b01bd2790.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://ea0bb84f9c42.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://ea0d0c8e8653.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ea0d673e6930.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ea0e6a29dc32.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ea1352c36f4d.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://ea13fd506af1.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://ea15ff8417dc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ea185020ba20.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ea189ea7d5cf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ea1a8c1368c9.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://ea1bc1ceeee5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ea1c4b2383a7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ea1c754071f8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ea1f4cb81dcc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ea2845f4a5b2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ea286f781066.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ea289c2b0f50.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ea2a1c50a250.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ea2a73f9b23b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ea2acfa34801.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ea2cdcb933f8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ea2d4e8b220d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ea2d7506e1b0.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://ea309518441e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ea322f19ff64.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ea332a717f1c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ea3557dd4c0f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ea3686e1da41.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://ea377454d377.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ea37c00b30de.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://ea3d-78-173-73-208.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://ea3de953d1e7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ea409cf3aa83.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ea4274517f9b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ea43a1442662.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ea481f63eb54.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ea4e588868ff.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ea5583f76f9b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ea56db224f27.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ea593b144a9f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ea618ab42af6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ea632e1d7021.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://ea6853beacad.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://ea6bf6865795.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ea6cf32dadcf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ea714c20da9d.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://ea71c72b4264.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ea733ccb1094.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ea73daca21d2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ea76b997e32b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ea788e1557dd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ea7c3d208bcb.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ea7ca823d9d1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ea80fc3703db.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ea82e6e9eb38.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ea831430a925.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://ea86b3720bae.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ea87368d7c83.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ea889f8c1a24.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ea8c-2401-4900-5091-3811-6536-cf97-78ae-2726.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ea8c404b557f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ea8c8d36b381.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ea8eb2fb3752.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://ea8ffbd21f5c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ea9532b7d4b7.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://ea95e25372bc.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ea97508d542f.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://ea97b26edf14.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://ea98-188-57-4-242.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://ea98210b9fd1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ea9bc1bd265c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ea9ef211538c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ea9f4bb456ad.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://eaa0aeab05b8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://eaa39937031c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://eaa69dfbcfca.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://eaae86d102b6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://eab1766d2aab.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://eab6af9ad12c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://eaba462680db.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://eabc47b96909.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://eabecc8f23df.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://eac06c472fc7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://eac3db19577d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://eac41a47fd1d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://eac47adf8197.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://eac4d73496ea.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://eac6-178-244-119-38.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://eac77d3cbf4f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://eaca-88-236-166-25.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://eacb0f856b05.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ead00aa7e096.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://ead31a68dce5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ead560b37f8c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://eadd-31-142-225-245.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://eadda1cb4c42.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://eade9c1ca32a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://eadeb1ec4368.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://eae0b893d21c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://eae52b719178.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://eae8440e9ca3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://eae9d8209463.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://eaf0b707798e.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| https://eaf189406c0a.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://eaf66f70cf35.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://eaf6da3ddf40.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://eaf7de865eb2.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://eaf80be94277.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://eaf93fed82ca.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://eafaf17b4287.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://eb002e1fd2aa.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://eb002e1fd2aa.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://eb00dd660771.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://eb0211a4bca1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://eb0765a6099e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://eb0c4941f840.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://eb0dfbdc4155.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://eb0e250ea9e7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://eb0eb370bb27.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://eb18462383a2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://eb184af176c4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://eb1b74e15b41.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://eb1e0cc6aaec.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://eb1ee4a6e3eb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://eb20805fb9d5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://eb24-88-236-103-230.ngrok.io | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://eb2bf6b18ac8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://eb2f46185bbd.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://eb2fb1599f92.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://eb343f8fcb26.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://eb3811ebd1c7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://eb3ea43ab45d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://eb443daf7645.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://eb4a0a54c2ce.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://eb4b7c6aa3bd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://eb4c9b52ec57.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://eb4e980cbda0.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| https://eb4efbeb110e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://eb4fab5e2adf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://eb5297315e84.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://eb535e49ca31.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://eb545971ba09.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://eb5711ef1634.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://eb5832c454b2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://eb5902a5fa34.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://eb59a196b585.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://eb59b13ece85.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://eb5c23a6df53.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://eb5d99004da6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://eb5e627da735.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://eb5ff77598d4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://eb603797f7ab.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://eb612f8b936c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://eb62593639b6.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://eb6580ccc61f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://eb65f9aa346f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://eb65ff996cb6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://eb6716572277.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://eb74697c48bb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://eb74f6acdcfb.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://eb7524e8d19b.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://eb77c68f218a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://eb77f1519df4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://eb7a37588b5d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://eb7c3d8d221c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://eb7e7a039749.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://eb81b02ab6f8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://eb81d2b261cd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://eb8339555897.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://eb850c5fafae.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://eb86e1fa030f.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://eb88aaa91fdd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://eb8a389a6759.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://eb8bb3eb6ef2.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://eb8d76271fde.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://eb921226b31d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://eb929f9a7ad6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://eb948daec4f7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://eb955413a293.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://eb95f308c0b8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://eb9b09800151.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://eb9bc5f86385.ngrok.io/facebook.com/confirm.html | AMAZON-02, US | 3.134.125.175 |
| https://eb9bde7db124.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://eb9c-188-119-58-174.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://eba437bbbe3c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://eba6c639b0f7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ebad3abb575d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ebb1192506eb.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://ebb12a3f4d3e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
| --- | --- | --- |
| https://ebb25edfc005.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ebb86912a552.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ebbd3bb38864.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ebc3e181724e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ebc45752a194.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ebc47e3a49b9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ebc8-105-109-148-105.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ebc986fddad6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ebcae8517ec4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ebcca5a18376.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ebcdbaa7e04b.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://ebd273e9af75.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ebd7adb97192.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ebda874d2f09.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://ebdb595eef0b.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| https://ebde731677a5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ebe122898526.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ebe1b7210b67.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ebe225e5f1ec.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ebeb568d32a1.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://ebecc5f8d751.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ebed8bf5617a.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://ebee360c6c27.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ebee82b3e326.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ebf8a0fb92e5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ebf9d3899142.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://ec010634445f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ec0367c36bff.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ec03a1c94752.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ec09bf076db8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ec0c68f4ee68.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ec10987731da.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ec11e73e072a.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://ec1392f9c91e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ec1a478e6c87.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://ec1b73bde374.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://ec1c0509e7d1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ec1c5a1424ad.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ec1db6417873.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://ec2086ced7ca.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ec23a954842b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ec23e4de4bca.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://ec259ff64edc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ec2b94cb2680.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ec2cc3fc69a6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ec30d439093f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ec313298c184.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ec32c9c9801c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ec336621a460.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ec33a0638478.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ec34edd0abee.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://ec3656a76f70.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ec380434df04.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ec3ae4b35d83.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ec3ccfef4369.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ec4191ef0be6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ec46-176-89-4-215.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://ec483fe9d3ac.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ec49c8fb3b02.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://ec4a768818a2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ec4ee403b1b4.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://ec502e74c4a6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ec541165a684.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://ec54aa2c04a8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ec55c52cb74c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ec65e1675c73.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://ec675f78ab0d.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://ec69a7550cbf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ec6aec5c03e0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ec6b1dba4e87.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ec6b5d67967c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ec737acb1dbe.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://ec742825a816.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ec780337d081.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ec7924b9fa35.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ec7db4157525.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ec7e-2401-4900-5091-3811-6536-cf97-78ae-2726.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ec7f7322bac6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ec80a5871cf3.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://ec87a0da32a1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ec880f4fde68.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ec88a1c144df.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://ec8a03a6bda0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ec8acd8de116.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://ec8c00dc64a3.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://ec8c6d7bec5f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ec8f5694bb73.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://ec901aaeab9c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ec914459e7c8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ec92c868ab3e.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://ec92e7593db7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ec938442370c.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://ec986236eb4e.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://ec99c9ec6a9e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ec99e1b80b63.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ec9a19a855a6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ec9b94afa2e3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ec9bd514f45c.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://eca1-2600-1700-b6f0-5510-216-3eff-fe8f-701.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://eca144369ce7.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://eca33b46bf49.ngrok.io/instagram/ | AMAZON-02, US | 3.13.191.225 |
| https://eca596160293.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://eca79f7f86a1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ecaa78ae10f9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ecaaf4ad1d99.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ecab762c20d4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ecac9ada01c8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ecb0f15372bb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ecb9169d905b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ecbe3bc8172a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ecbed5bcb5e7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ecc17482baf4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ecc3e4606124.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ecc5ddb1b7d7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ecc63c105521.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ecc658b2324e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ecc7d65e1df3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://eccb8331b350.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://eccbcc684876.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ecce056c5847.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ecce19528c22.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ecd0798fc0f7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ecd31a266147.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ecd5ae2a761b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ecd61daec8bf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ecd75b3310b5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://ece08d6884d0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ece546487bea.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ece826063e9c.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://eceae43c1807.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://eceb676a36c0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ecede2d334c4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ecedf6effe4f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ecee6ce0e2c4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ecf3d1d3fbc8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ecf5ad5635dd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ecf9a76ae761.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://ecfbc30efa75.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ecfcc728b473.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ecfe72bcd421.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ecfee2e6738b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ed01ee14e486.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ed09fd5cf265.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ed0ae3bde40c.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://ed0bcf9faaef.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ed0fe07454f2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ed107ef875e5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ed11caed2c43.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ed1545efb502.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ed18-78-176-125-97.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://ed1d-178-244-19-66.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://ed1ea4eb73b0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ed1eeb0fd13d.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://ed1f65460b68.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ed20e8c105c3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ed23bbfd4d98.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ed24d24e9efe.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ed2659684f0d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ed2817b4100b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ed2a4812e07b.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://ed2c-35-243-195-30.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ed2e54e1f7f2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ed3196260149.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ed323aef8d3d.ngrok.io/instagram.com/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ed34717e25f5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ed36665f8d4d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ed37776eb64b.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://ed37fe434f90.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://ed3f250e6920.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ed4125e7fe13.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ed4231cab351.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ed45d4a994df.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ed462dba0d24.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ed4754742f38.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ed4953feb8aa.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://ed49e085f37d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ed4a28804594.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ed4a9fa1ebdd.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://ed4be5c1d353.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ed4feceb4306.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ed56ba02fb01.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ed59dcd0587d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ed65c9a7a2af.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ed65e0fc95dc.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://ed67-190-148-252-80.ngrok.io/id=479.php | AMAZON-02, US | 3.14.182.203 |
| https://ed67bb6df7bf.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://ed68c3585e19.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ed6902093a4b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ed69f2cabd33.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|---|---|---|
| https://ed6a4e8e9650.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ed6af1737711.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ed721020f3e7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ed7ab821f580.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://ed7b159aaf88.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ed7f0e3572a4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ed810d7f64d4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ed81d7147af0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ed85fd59f0da.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ed87f94ec68b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ed8939c2e509.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ed8b-2409-4043-2d90-2171-00-cb48-3301.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ed8b3d3ce569.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ed8cf9b54824.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ed8ee164c941.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ed8f024fc634.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ed90c3e77726.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://ed911703772d.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://ed9146fb194f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ed93fbf55278.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://ed96d1f6e148.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ed98426fb481.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ed99c8c8ef18.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://ed9af35ad96c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ed9cb4038c5f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://eda52f1fd08b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://eda60c5aeb5f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://eda67173ec3c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://eda69247335b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://eda7209733fd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://eda8220efe27.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://eda9661292a6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://edab397df577.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://edae5b754c7c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://edaec27c7155.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://edb4cfd119b4.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://edb6452ff2ee.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://edb6be386e55.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://edb907bb1d5f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://edb94f78ed4b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://edb9801222ae.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://edba066a4c5d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://edba38fb2a84.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://edbbee419310.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://edbf1700e236.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://edbf6d2ce5da.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://edc3533e3664.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://edc3edb42c7c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://edc5b8b01c38.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://edc725beda18.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://edc9624c7bff.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://edcb4c3e177d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://edccd9eda597.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://edce42cb573f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://edd129b4ce8e.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| https://edd3a7290d56.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://edd9c59dc3c2.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://edd9ccd19777.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ede09ad2c103.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ede345161be5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ede4432fab4e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ede580f00763.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://edebf940dc69.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |

594

| URL | ISP | IP Address |
|-----|-----|------------|
| https://edeed47a4fda.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://edf0771f323e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://edf0-85-104-64-81.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://edf1c20fb749.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://edf973ee8be0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://edf9c5c96ff9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://edfd87a0f3b7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ee00637df971.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ee033ec2d484.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ee043d065b52.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ee07cb7fd7e3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ee0af07273ba.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ee0e2003b24b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ee139dbfc00a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ee145ee8166c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ee198b3b1796.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://ee1f7068b86e.ngrok.io/facebook-photo134-sdmNSNXu%25%23%23827yhH%23%25SNXf | AMAZON-02, US | 3.134.39.220 |
| https://ee2090160943.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ee2378901386.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://ee2519cc5ab5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ee26b08a515f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ee2dc823a8ff.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ee30ee349732.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ee3646ad8edd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ee38de41eef3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ee3bc7acbd67.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ee3bcc82a8d5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ee3c0d8393a0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ee3c488a667b.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://ee40b561c694.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ee434bd2ca68.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ee4410d90505.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ee49-93-185-42-125.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://ee51f0eadd87.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ee535845ebaf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ee5b7e283240.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ee5df200b0c2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ee5e3e90af58.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ee621b40e3fe.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://ee626f02d4a9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ee64756c685a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ee65e8edaf9b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ee66ebc3d4a3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ee67dfbf6397.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ee6c-181-63-1-167.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://ee6c-181-63-1-167.ngrok.io/id=837.php | AMAZON-02, US | 3.134.39.220 |
| https://ee6c9b78e0b3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ee6e341e3de5.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ee6e50bcec4b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ee74ba8db38b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ee768526dcad.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://ee770e41c3ff.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://ee7772e01599.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ee81ce80b68e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ee838b7be364.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ee854fff036f.ngrok.io/instagram/ | AMAZON-02, US | 3.134.39.220 |
| https://ee8949e63b9f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ee8d08883392.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ee8dd7f5daa7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ee8e15fd61c3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ee8ea9f42d6f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ee8f073eb227.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ee8f595ca968.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://ee900270df12.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ee90f4ff7e6e.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://ee92598c6463.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ee92793792f0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ee962f09df33.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://ee97513f7553.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ee9b0e394058.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://eea08a7735d3.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://eea6b195d9b5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://eea753f01eac.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://eea8beefbd5e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://eea9e67889df.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://eeacab191e1b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://eeaee739fc71.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://eeb31d6db30f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://eeb3b80de181.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://eeb5b71b3003.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://eeb5d1b4c7e0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://eeb8ed480d0b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://eeb9a6cf99d0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://eebbb8f24a3e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://eebc86489c8b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://eebec0a491d5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://eec115e1b576.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://eec98ca5a011.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://eeca-5-24-113-117.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://eecc2f40325c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://eecc3eb36c5d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://eecffbbd21eb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://eed2334e0264.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://eed81dc37575.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://eedbe6c3fbf5.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://eee010ef4185.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://eee1da808625.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://eee2-186-47-183-164.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://eee35ff525b1.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://eeef06cb8e49.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://eeef129546db.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://eef09561ea78.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://eef4ca9cbe86.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://eef590b28d4c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://eef7f075ae1e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://eef8af859aa2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://eef8fe593a59.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://eef94c0a03e9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://eef9dc129fd2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://eefbff77acb8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://eefc16bf78bf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://eefcdfdbc4bf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ef015f35da79.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ef02163d6306.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ef0526190047.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://ef08aac68472.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://ef08df613cd0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ef094e85b20c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ef0b-188-57-33-217.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://ef0c-178-244-25-21.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://ef152281874a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ef1529917f97.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ef1565fb7ba8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ef1575366d8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ef15c63ed0b1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ef30e78a90c1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://ef313052a310.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ef321e103d14.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ef3a-5-29-19-89.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://ef3dcc61f6dd.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://ef3e-39-43-108-110.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ef407dc5f55f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ef4508132368.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ef4795032f89.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ef479ee7dd4e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ef49c9e266b0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ef56f7c8f05b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ef59ae29e208.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ef618be0c998.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ef6458478942.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ef64ada78035.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ef667e0fdb18.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ef6a36dbd64a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ef736155ece5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ef785d36910a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ef7c4ce92cbc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ef7d-85-96-216-162.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://ef8293213ae1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ef82fe276922.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ef883d1b9bc4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ef8bbecf8daa.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://ef8d40211b8e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ef8d6d739d80.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ef8d73c9bdfa.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ef8da89787f3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ef8f9cd495f9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ef91a73ff002.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ef99cae42dbf.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://ef9cc65d3dab.ngrok.io/?_fb_noscript=1 | AMAZON-02, US | 3.13.191.225 |
| https://ef9de810b544.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ef9fe70362ce.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://efa02ab3a71f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://efa3f7cc977d.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://efa4dd7abdd2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://efa6e00cf43d.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://efa844f88a93.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://efa96b1bb5b1.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://efae01700fa9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://efb01d1dc6d4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://efb08ecfa30b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://efb2168f2479.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://efb24e1d8591.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://efb3a5054859.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://efb43d098a89.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://efb5b14fc83d.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://efb77ee34031.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://efb7c213d0dc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://efbcb2478557.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://efbebd77251b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://efc1242ef6d9.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://efc1a775c6e6.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| https://efc28ff5e3ec.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://efc35b5234f3.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://efc7c992fe25.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://efc99773dcdf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://efcb34d6b4de.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://efccd433acc6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://efd0-85-104-198-241.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://efd0e2701f8b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://efd2a5dbc6e8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://efd34170a7f7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://efd7bde6c760.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://efd9f3ad0c84.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://efda96a3e5bf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://efdae562324f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://efde8cf92175.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://efdeca92da66.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://efdff0725034.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://efe03fe9e0ff.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://efe0784e9969.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://efe3244a1c40.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://efe52936bf3f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://efe5963793dc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://eff8285eef07.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://effb5e014ed2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://effc0afd6667.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://effe1eb54c3d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://effff3ebc31c.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://f000846c13f6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f00084dcec4c.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| https://f001648c8c33.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f001c14235b7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f005840e816b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f005ce4b6035.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://f00648112252.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://f008206f5900.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f008960d1272.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f00a56b3a454.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f00e29f4841e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f010a19add9d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f01128b9b5f2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f0116ed53585.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://f0182376d57.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f018780c9c49.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f01a8cb6b8e4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f01e63d4a4f1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f025d3d4645e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f02853d3c0df.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f028d8cd1f5e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f029479128be.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f02cefd8d4dc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f030645389de.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f03299e1b603.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f034325df2c0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f034967ae3ca.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f03b0519dc05.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f043023aff30.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://f0431c7e72f6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f044c94209be.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f0453eb236a2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f046bdba9eea.ngrok.io/login/ | AMAZON-02, US | 3.14.182.203 |
| https://f046e267f757.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f04826200d08.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://f048-2804-5da0-30-abd0-525b-5a5b-761a-e4f3.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://f048-94-235-146-198.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://f04995b0506e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f04cabac099a.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://f0524e6cf991.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f05c5b69d698.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f05d6627b94e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f05daf59f4af.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://f061a6db14d2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://f064-89-187-189-165.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://f06557ab75be.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f06a-31-142-200-212.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://f06a7fd5d6cb.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://f06df252e54d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f07164a77c8b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f074cf67715a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f07595a87fa9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f076591a7f71.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://f07c8d5e74ec.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://f07e49d99844.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f081bcb719e7.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://f084db83b646.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f088-88-230-29-121.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://f088caf00a1c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f08a8f8df397.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f08cba37ab8e.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://f08d1f3ab696.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://f08f50733343.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f0904f3b62bf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f0947d54be10.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://f09979816562.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://f09ade071932.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f0a2fa2c2ada.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f0a2fb2a1352.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f0a82a78d234.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://f0ad00f9537a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f0b0171f43cd.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://f0b1a72c6d8b.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://f0b2d028527a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f0b6c926be2c.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://f0b6e83f53b4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f0b7ba4baaa4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f0bb41250e38.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://f0c580cd2c28.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f0c8953cd643.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f0c8fb08bd85.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://f0c9161c070d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f0d040f4bc40.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f0d0e9fbd433.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f0d3-77-67-196-170.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://f0dac74edecb.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://f0dacbed05d3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f0ddf72a51ca.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f0de5f944552.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://f0dfbb4e3566.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f0e288658c08.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f0f090f746d5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f0f183dccb23.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://f0f331e86556.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f0f4fc686dc3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f0f52339ed14.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f0f5edaee150.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f0f7225e60d2.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://f0f8d0b7dad9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f0f8fb224da7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f0f97067376d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f0fa3cb2622b.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://f0fae0cd3e55.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://f0fea6e165e2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f0feb68fe258.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f100-37-154-7-151.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://f101626c4028.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://f101f2045204.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f10212f69ad8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f1029e3ca3e6.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://f10675c02c01.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f107b40e528a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f107bba789d6.eu.ngrok.io/login.html | AMAZON-02, US | 3.125.102.39 |
| https://f10ffb3c51be.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://f111c04a0c62.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f1156c163500.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f123dacfe7d6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f1264bf87fbb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f127fc96a3bb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f1289d83b216.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f130269f9b7c.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://f132d745f46c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f13368478a8a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f133e400a99e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f13884eeb94f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f1391f0ccda0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f13c467dad53.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f13e0bff56d6.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://f13f613d03a4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f1406196b4c0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f140fff741bc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f142409afc54.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f145d375dcc7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f147dd4257e7.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://f14a0110074b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f1519ae64fd9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f151bc74fac3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f15391da156e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f15459c327bd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f15944241886.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f164688b2bd0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f165e3a6baf5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f1674aad451c.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://f16819fd6d98.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f1690f8ca22f.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://f171a5a569f5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f174cbd9068c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f17b1a274f30.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f17badb4e9a1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f17c7bf99b61.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f17e-159-146-14-73.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://f17e8ff47c60.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f1817f18b5f5.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://f183c41a5322.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f1840dd50ca2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f18535c14e7b.ngrok.io/login1.php | AMAZON-02, US | 3.134.39.220 |
| https://f1854c081607.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://f186-39-59-24-52.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f188bb43be57.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f18a6fdda594.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f18de95fd774.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f190270ea059.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f193ada41db2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f193dbf4a422.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f19623139040.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f1986539206b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f198cf070a70.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f198efc9a439.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://f19a75e47714.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f19cb4a0a7a2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://f19ec6404cef.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f19f99fcf337.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f1a1-37-103-44-219.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://f1a3318330a1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f1a52b0f1c0a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f1a555c2b5a0.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://f1b00ebbb53f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f1b062d8e26f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f1b13f148463.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f1b832add96b.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://f1ba34f721e0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f1befaa1c32a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f1c016ba265e.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://f1c19ec258d3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f1c5360c02d7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f1cf00446c47.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://f1d3bb910528.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f1d400676cfd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f1dbbc38501b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f1dc3e06dfe7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f1dc46385329.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f1dc6dd58ab9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f1e1780dd41d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f1e32f91fb97.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f1e372f8d087.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f1edc96eff11.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://f1f6aa2b3e62.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f1f77f032430.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://f1fbbb330abc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f1fbe60edf08.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f2013f670b35.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f2024ebed3cd.ngrok.io/login.html | AMAZON-02, US | 3.134.196.116 |
| https://f202828ba72d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f206bf7a9713.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f206d853a83d.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://f207a0e4ceae.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://f20ab7f237d1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f20c3621579c.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://f20ebd0efba7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f2102877aa4f.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://f211d2d7693f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f2139dbe0bc9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f2140da5fe48.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f214c596b7bb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f220488a8d0e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f220488a8d0e.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://f220be3361d2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f221e88b7fa7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f2236c007f25.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://f223997cb32a.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://f2242ba0979a.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://f22468b2187a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f22c475a5a48.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://f22ee20d619f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f22fecfb66c1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f23e1265bdda.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f2451e337d11.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f2466ef52d3d.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://f24768191c4c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f252d25f4c2e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f256f5f75048.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f2599d3c8b68.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://f259e41be7c4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://f25a5dff157f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f25a88acc149.ngrok.io/inst1?token=62 | AMAZON-02, US | 3.17.7.232 |
| https://f25babfbc146.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f25c2fec950f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f2609da6a5f9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f266bc9431f0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f2672c3e9193.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f26a8a5db23f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f26b02abc48d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f26b4fcba720.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f26bd8478778.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://f26d6a485036.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f27223cb473d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f274bcd43f68.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f27c459ed6cf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f27ea84bfb31.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f27ea93373fe.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f2814ff6fe1a.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://f28ed5634c98.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f291e97c4741.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f29208ce4cc6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f2945bc8ea9d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f296506471a1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f298-88-230-47-3.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://f29be488f36c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f29f52e0de23.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://f2a4d23b096b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f2a4f7070f6e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f2a6b8b5dc22.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f2a8584d138f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f2aad5737e94.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f2aafc564344.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f2ad39f6a2a2.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://f2ae78e6f9b9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f2aedde7120b.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://f2af38b2d344.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f2b2047a352a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f2b588747a93.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f2b92d154bea.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f2bed4587d67.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f2c20a72f38c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f2c347997c2c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f2c6e7b6e6f9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f2ca983f5d30.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f2cee8526ffb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f2d48b04bf27.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://f2d6d4aba0ab.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f2d797529a20.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://f2d926351283.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f2dc-106-209-179-221.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://f2dd4551b914.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://f2dfda224c12.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f2e9-176-220-147-80.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://f2eb4b99fe8e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f2ed1a46d7a0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f2f199876f6f6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f2f2f66aa0c7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f2f8ff3a7bca.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f2fb43e75db7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f2fe476e9f0d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f2ff4be9732d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f3004a10de61.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f304999a53b8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

602

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://f304e9fb8713.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f305229871ae.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f3071fbf84d2.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://f3078ddaa649.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f30beab57434.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f30d4361e5bf.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://f30db996f401.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://f31297971537.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f3142a53f02c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f314376b4390.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f31731c48ec9.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://f318429de02c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f319513567a2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f3235d234edc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f323a2304e31.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f3320b201e3a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f335c125d3b4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f337dd890b7e.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://f338e44c9bf2.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://f33b4d3dd655.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://f33e6801ee64.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f340823516d2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f3463ac8f730.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f346728a85e8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f3485feb6e94.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f349-2806-10a6-d-2a10-7468-8681-c00a-4156.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://f350ed1271de.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://f351030b5102.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://f3524175aacf.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://f356298aa3ce.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f3587876d1ee.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f35ae76b4117.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f35bf90803a7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f35d949715ca.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f35dacc4bb94.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f35e56017fa4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f3615c18b152.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f3641579c652.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f36547f5b14c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f3669566abd6.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://f3683f0a2709.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f36a5f84929b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f36bcaeb2b8e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f36d1e6a894c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f36d-78-190-172-228.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://f37227f96531.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f37289aef0f9.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://f372fca627a2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f376a74b0e08.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://f37c4c07a3d3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f380c7455144.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://f3837d6432fc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f384710fe160.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f38491ba7a11.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f386548fe8e2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f38c0b100ec5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f38df3991ca8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f38f0033b89d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f38fa993613b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f391ad8bc38f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f3932ede8c7f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f39362d8dff6.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://f393b34c8d15.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://f396885cb732.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f397349e21da.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f39a75655b95.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://f3a2b76967a1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f3a54b5734c1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f3a585035af3.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://f3a66be5ceb7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f3a8c852.ngrok.io/ | AMAZON-02, US | 3.134.196.116 |
| https://f3aafe703f40.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://f3ab468c4756.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f3acf2618ce7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f3adee6bf5bc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f3ae630dea36.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f3af52c10a4e.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://f3af64cdf4bd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f3b24a0d4a5b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f3b251403959.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f3b557e98b14.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f3b56b877924.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f3b5ba6a802e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f3b6a9d9d15f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f3b8c9312d28.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f3b9f501ebdb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f3be-51-15-98-55.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://f3c14c8b97a5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f3c460686814.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f3c47b085b30.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f3c4eb8a2b26.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f3cc1f13d613.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f3cf0d7665b6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f3d048c73473.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f3d37a360944.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f3d3b0329eb9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f3d65f1fdf55.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://f3d6e209e1f6.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://f3d845ec3790.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://f3dbf9b70d8b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f3dc474f592c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f3ddc91413f1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f3df499fa554.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f3e08ba664d2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f3e1f1b942a8.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://f3e6d85b8cb9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f3e774b4.ngrok.io/ | AMAZON-02, US | 3.135.90.78 |
| https://f3ec06685e54.ngrok.io/instagram/ | AMAZON-02, US | 3.134.125.175 |
| https://f3ec4047780a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f3f3e7131fc6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f3f436e56ef6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f3f7a4b29556.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f3f99c25d2b0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f3febbc45f59.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f3febf9f505f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f4007a375d18.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f4021e056b07.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f40269722bca.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f40665590b3c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f407a5ad9838.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f408013e59e3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f4093dcb88c6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f40a0d92ee0c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f40aa7fb71af.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f40ad0c1cc85.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f40aec37d39e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://f410dc697d90.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f4128856e9c8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f417befd3d4e.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://f41bbb7e055d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f41d1dd551fe.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://f41fa4c88ee3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f4200b373fd1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f422-105-154-151-112.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f4227a16b777.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f4239de0c673.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f423d0443a76.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f4256b5ab57c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f42718bc302c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f42c67c2727a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f4332f7411a7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f434621de693.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f4349a64f61c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f43552acda55.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f43884800f83.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f439074df070.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f4391dbc3263.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f43a3159bea9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f43c79615ccf.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://f43d19bbc975.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f442e092e603.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f44a50dc0a8e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f44c6389fed9.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://f44d1d54e01d.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://f44ea531d767.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f451bdd144f4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f45b2f0ce387.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f45bd0d722c5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f45d3b1fa02a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f45e0304b89e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f45fc0be1fc8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f46b-78-163-107-112.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://f46d-2409-4073-29a-fa22-f408-3fc3-6d3f-839d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f46d577af234.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f46fa9e9d6ed.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f471d856b8b6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f473ccd4d277.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://f47570beb38b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f47c89416b6f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f47dcd6ec016.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f47ef66a857c.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://f47fb4ddec71.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f48274dca4bc.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://f4827d3dbdcd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f48653147f2a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f48a7f9b7467.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f48e4dc148c2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f48e59edaccb.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://f48e6ef4e3dc.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://f49040625248.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f490e4d78a64.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://f49225bece2f.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://f4937a9b02d3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f493b626df0d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f498732b270b.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://f49a114887f4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f49beb064ae8.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f49d8b47c5c7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f4a08a3c8128.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

605

| URL | ISP | IP Address |
|---|---|---|
| https://f4a0f0478dab.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f4a2afbc532c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f4a345b335ad.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f4a564052ca9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f4a65a678812.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://f4a675d1d6ec.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f4a9e77ecf97.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f4aedf469f9d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f4af-2003-ce-1726-49b6-54f7-4be1-1be7-a41.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f4b10aaf1c26.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f4b2bb473be0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f4b3e77e9a7f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f4b4eb995811.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f4b6c3cad28a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f4b87a8cd849.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f4bc12122490.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f4bc6a9393e7.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://f4bf05147df6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f4bf-178-247-26-186.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://f4c02ae7ea4d.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://f4c6b8447db1.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://f4ca9359d868.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f4cac749b208.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f4cc248cefcf.ngrok.io/instagram/ | AMAZON-02, US | 3.13.191.225 |
| https://f4cd472dd277.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f4cdb909fb12.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f4cf2c4696e2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f4d054f9d02b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f4d283d39679.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f4d43d5fe255.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f4d485240ed3.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://f4d591bf3186.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f4d5f008cf8c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f4d80cdb9abd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f4daf26e9107.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://f4ddbe7c421d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f4e0e7986c9e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f4e46b5bc74f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f4e4e3d605e0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f4ea24431b94.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f4eae985c70b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f4eaf7c5e6dd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f4ec34afdd37.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f4ed587afc43.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f4ee20ea32f6.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://f4ee2a9dde89.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f4eff39a7c1e.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://f4f68fe869c9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f4f97364ce1d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f4fa455d2e88.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f4fea4994d95.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f500b6f74e2d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f501c9679fcf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f5020628a01e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f5028687a1a1c.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| https://f503fa240103.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f50a59a25e75.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f50b68233a8d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f50c6dd51146.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://f50c8eead2c2.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| https://f50ed31520f0.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://f5131ded37e5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f513779f9af0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://f5152d623c2a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f51813028c23.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://f51b-185-153-150-11.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f520c4dbcd9e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f521104db24a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f523adf6c82b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f52862abd702.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f529dfe11bd6.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://f52e2fe7dbcb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f52f8864be6f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f53553fee7bf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f537acd82680.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f538c4024c99.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f53b0debc35f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f54384a20a13.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f544488d6de3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f54548123ac9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f545b9aced86.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://f54711171fdd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f54818cf53cd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f54d4d909d47.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f54f7e29c6b0.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f5594d69d9c9.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://f55aed95a6d4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f55dc62ed28a.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://f5604db52421.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| https://f561bb62c2bc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f5632857d3f8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f564a3341d4b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f56781be9c1a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f567cf6cd6cd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f56933a9d58f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f56b9872b15c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f575-213-211-23-117.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://f57804153067.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f578c0100904.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f57aa15ce3ee.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f57e3d81f98b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f57e697de64a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f57ea1d5409c.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://f580b7df3268.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f582c5959cff.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f58359d4575e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f589f939749a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f58b4cb72696.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f58b6d7ec4bb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f58ef552a86f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f5901aecac89.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://f594914c3f7d.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://f59688f4d836.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f597c15ab9f5.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://f597d832aa18.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f5983e482960.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f59b74e130ca.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f59bb1636a63.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://f59cd3bcb3ea.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f5a0d15d7f06.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f5a238dbc0aa.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f5a5-181-176-100-46.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://f5a587d97d78.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f5aa8d119d91.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f5ab0c3d2c2f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f5ac5c5f2e3d.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://f5ad-192-145-117-65.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://f5b1-176-89-67-177.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://f5b1c3a44c99.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://f5b4017e5be3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f5b7da22056e.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| https://f5b85e0033d8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f5bb4f88559e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f5bf27429b58.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f5c7444b429b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f5c8f74a7ea8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f5cf805aa7a6.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://f5d2eb2afb83.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f5d41a95b39f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f5d507b84ab1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f5d8485da27a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f5da4c5aa023.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f5da968568b2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f5e0f3cc0c33.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://f5e20926b48c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f5e2c325df83.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://f5e32182e333.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f5e5704e6c1c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f5e67b421436.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f5e965bf3fdd.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://f5e9b08e8409.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f5ec0af50960.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f5eda61d18d5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f5f32c57b40f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f5f3dbb3e406.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f5f83d5ea69e.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://f5f968d4c635.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f5f96a1eb1da.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://f5f9a6f67b51.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f5fb9f317afb.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://f5fba7b90925.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f5ffac586e57.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f603f54ae6af.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f60aadc90d53.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f60c-217-138-197-138.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f60d0ef84cc8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f611c21ea0f7.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://f6124f540ae7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f616ff9fec38.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://f6175b07443a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f61772496067.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://f61a21856df2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f61bb516f878.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f61df3c6744b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f6217643fa73.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f624-2405-201-a006-6968-7cdb-4124-c12d-a062.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f62426e3b10c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f629683df368.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f62ee3d590c5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f62f8c8ab7f9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f630f9ba75e4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f6357e2d6149.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f635bc55576f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f635f9fe.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://f63c07e31682.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f63e10329607.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f63e130abe84.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f63f0881493a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f63f40d9addc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://f63fa60deeb7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f644cc36e9fd.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f64a02037d7a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f64c44512bc1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f64d25e9ebde.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://f64e178c6a10.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f64f2e1bf08d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f6504c50bdab.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f650666c1e73.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f6520110c85c.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://f6537bdc52a5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f653f3d52c89.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f656965d347d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f661c3f8fb7b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f664bcbfa810.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://f665-41-144-83-197.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://f665cca3e9dd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f66c5405ecea.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f66e21cbd90a.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://f66f1f755249.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f66f-27-61-138-145.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://f67168b9dfb6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f6726f3e410c.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://f675977c1c73.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f678e8c1bbd7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f67a91caf005.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f680667d2b8d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f683ad08413e.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://f68421e1532c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f68820ed76bb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f68b923d57c1.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://f68d5225d939.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f69067100907.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f69365c17ed6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f693705f24aa.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f6979bf2a5f6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f69bfc37aedb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f69f9f4cbdbd.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://f6a12951a3e0.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://f6a393f16a07.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f6a9923cc38d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f6ae67240ed8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f6aef625ea98.ngrok.io/facebook.com/web-login.php | AMAZON-02, US | 3.17.7.232 |
| https://f6b5e901996d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f6b7-185-139-137-165.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://f6b76d99c91b.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://f6b96efb740d.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://f6ba4c67a0ab.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f6ba6fcc266f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f6bafc9eaab4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f6bc0e277658.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://f6bd35efb711.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f6bfefff2df8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f6c3e900df20.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f6c3f4d5cc42.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://f6c4-106-206-199-147.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://f6c5bffe423e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f6c648d8860d.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://f6c7b3ee8443.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f6c7b4cf1116.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://f6c8-178-241-24-99.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://f6cc145ebee4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f6ccf94ec363.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://f6cd6c130454.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f6dad89945b1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f6e1f70a4ee9.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://f6e366c468b3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f6e3d22bab99.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://f6e4219c342b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f6e4a8cad4e9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f6e6112bffcc.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f6e78303d2d2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f6e7fad04c36.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f6e902d67436.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://f6ef5fa0d001.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f6efc2c15a3e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f6f5ec7bde97.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f6f8429e0a76.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f6fa717035ef.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f6fc2267f141.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f700e74a6f51.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f7019456c945.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f705eec2e3f4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f70915a26f44.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://f70b0febbbd9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f71329a8f2cb.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f71524e6b112.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f715ddb89f42.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f71708b18a78.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f7198a3fc927.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f71a533dbaf4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f71e8756cda6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f71eb660eafd.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://f71fa54b119c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f7203af8705a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f722f8aa3b30.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f72b02707f9a.ngrok.io/instagram/ | AMAZON-02, US | 3.134.39.220 |
| https://f72be19494e8.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f72c927caeb1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f7338dbd2b08.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://f733c17f8c35.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f7360e03906b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f7375aee585e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f738c3951969.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f73a872e68fe.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://f73ff431878f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f744adf8fb2c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f7455f97bb26.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f745c5d39cf1.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://f74929c1e306.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f749f65d72e9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f74f697aa34c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f7515505f300.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f753a550f11a.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| https://f755523ff4f5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f75b00d384aa.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f76411449cda.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f76934a3c4f9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f76bc6c64e3e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f76d790c7776.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f76e4e15972c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f76f69ff3b81.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f77483c72f70.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://f778e4483b18.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://f77a75c8be71.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f77df816d64d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |

| URL | ISP | IP Address |
|---|---|---|
| https://f77f400d1b09.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f78592443534.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f785a4c9eafc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f7875627fb8a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f7881ac59e03.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f78c04b70a89.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f79225bd609a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f794af8b98cd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f796ae3e59ed.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f79b88a9e975.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f79c8390f005.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f7a7-178-244-37-143.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://f7ae94e615ad.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f7aff5b2247b.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://f7b1be61ce58.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://f7b60e925bc1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f7bc8b307d6d.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://f7c13f91b65a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f7c1c9fae5e9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f7c2ce61602e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f7c389f286da.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://f7c66a9583a3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f7c72122ef1e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f7c9-88-229-125-60.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://f7c98b8e43c3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f7cb7920a9cc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f7cf3b458dbe.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f7cf6e1b4441.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://f7d2cc066aa1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f7d360e0cf7a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f7d5c39ee00a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f7d6823aee70.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f7d901e15387.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://f7dc12e61f88.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f7dd1d9b7f00.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f7e07a7bce8f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f7e1d17e3ed1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f7e285b86f35.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f7e5f8d4d6ba.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f7e999f8f47c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f7eff88a08b4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f7f7630aeed5.ngrok.io/?_fb_noscript=1 | AMAZON-02, US | 3.22.30.40 |
| https://f7f76eada796.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://f7f9ee576216.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://f7fb051b8467.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://f7fdc364ee9f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f80108c3674a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f803465888b3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f803519de9c9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f8081f10700c.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://f80d504bd0dd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f813fe7fba96.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f8149095a622.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f81a98bdc3a0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f821d51f92b6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f823-182-177-144-4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f823905a7d81.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f82c412326b8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f8305333ba0e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f8316ecab751.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f832644a62ce.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f83a6742ab06.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://f83e1eea7b5f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

611

| URL | ISP | IP Address |
|---|---|---|
| https://f83ea280aa38.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f83fd5e5da3c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f8403de9a74e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f844ba3ac839.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://f84925713399.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f8533c99d2b0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f854a21f2462.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f8571f34c46a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f85f75595318.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f86413beb614.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f864e3b2581f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f86506c5b5ab.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f86518fb2da7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f8707581bc06.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f871452ae8eb.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://f872ca24cb40.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://f87497f4fd88.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f875145f16e8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f875-207-248-198-179.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://f8758f7766de.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f8797d0358fd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f87fea3808dd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f8807a8b89fc.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| https://f881a70d9d6c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f882aab1354a.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://f883860c6c50.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f884-176-90-183-238.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://f888a1d98288.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f8896560454f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f88fdf5b7818.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f89019ff4846.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f893bdfdb312.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f8958bf21ce4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f89dbb06e10b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f89dc9b4670c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f89e34474d03.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f89f6cd436cc.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f8a28c407c8a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f8a2d94aa306.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f8a61a5f1f51.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f8a862ef6252.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://f8add225123c.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://f8addc82f85a.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://f8b6fe85fdcf.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f8b7e5b8e3a4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f8b9cbff3946.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://f8bc51e88fcf.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f8bcebd89e31.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f8bf-46-106-137-21.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f8bfb25ed7a0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f8c07fdd64a6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f8ca047d2788.ngrok.io/?photo=melekingizlifotografi | AMAZON-02, US | 3.14.182.203 |
| https://f8cd0da34d91.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f8cd372f8e9c.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://f8d0c9369b66.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f8d0f5b26105.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f8d3d2c7e2b2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f8d5557f06e4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f8d599f3ab0b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f8d6eb40b625.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f8d7db32b0d.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://f8dc43ed986d.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://f8def1cc4b02.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://f8e054ea634a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f8e2da98645c.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://f8e590abf442.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f8e91f9ed71e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f8ed5594bc40.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f8f2faca88f4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f8f34bbb72fe.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f8f569693aea.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f8f8c16b3ab9.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f8f9e965d758.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f8fc24488453.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| https://f901c13a1247.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f903e35817ee.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://f90516e3a941.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f905c0f7b529.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://f90785779587.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f9078e203d78.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f907dda75859.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f908e017b272.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f90b5f20f4f3.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f90c35414bd4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f90c518f1dbd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f90cea7ddbcd.ngrok.io/facebook/ | AMAZON-02, US | 3.13.191.225 |
| https://f90d6c91e643.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f90e266b488e.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://f90f94fdeb1c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f9104e470dee.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://f910dc9dbe35.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f9136b9db540.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f9145899f23.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f914ade716d2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f917243828d2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f9199e602122.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f920126a2472.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f9221e9a409c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f9224aeecf30.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f923a4932df7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f924fd5b5775.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f92542fe453e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f92cf5e8a737.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f92d247ee29e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f9306837765b.ngrok.io/facebook.com/web-login.php | AMAZON-02, US | 3.13.191.225 |
| https://f930f450c06d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f931fe406ae3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f93310c94505.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f9376e1f4479.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f93970a10695.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f939b3955276.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f93e-2409-4050-2d8c-96c4-00-5209-3308.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f9413ea0f2b2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f9446c916468.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f944f4da22c8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f9452f55c3e3.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f947a2b199f3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f94892b92d9b.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://f94a90567509.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f94fcf872622.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f9554d5ae986.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f9557f516766.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f95a7beab579.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f95bee18c63b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f95d708a0364.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f961562bfaf2.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://f96322ffd1b8.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://f96613db270f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f96b888117db.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://f971a2ca169d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f975f9b97e15.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://f978f6bd8e4a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f97bb948aa12.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://f97dc2bd598a.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://f97e-37-154-111-109.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://f97ed9518fbd.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f981179fb47f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f9854805978a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f988-94-121-89-92.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://f98c0cbf564f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f98c-178-176-189-6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f98cdba8e690.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f990cd26f854.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f9916bf48710.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://f993c79cc09c.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://f994a4f0aead.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f995fb1bb308.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f99903e5638f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f99c12466d0c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f9a1defc2792.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f9a255b45e35.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f9a33d43b9a7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f9a6be28d454.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://f9a91f3e5581.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f9a94b04155e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f9aa6899f60f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f9ab104e1c55.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f9adc203c96d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f9afd8d3ad73.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f9b22b00ac23.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f9bb-176-40-230-169.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://f9bbb2bd8bc4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f9bd24721674.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://f9be9edb7bab.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f9bff9620dd2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f9c16b3c5a2d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f9c2be72cf18.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| https://f9c302147d15.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f9c50d1fd4b0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f9c5-178-240-73-113.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://f9c608053492.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://f9cc050a2d28.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f9cd5fba0b51.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f9d4e83c49e8.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f9d70d71787d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f9d9b92bf89d.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://f9db640d8c58.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://f9db6c06b8bd.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://f9e35f8b8cd6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f9e4f1a01a0d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f9e52219c41f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://f9e6addfb63a.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://f9e7854d405f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f9e85fe783f5.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://f9eb-46-58-131-67.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://f9f743162d79.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://f9f9addc51f8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://f9fadd144691.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://f9fb93b50380.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://f9fefde7dbe7.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://f9fff88f0707.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://fa006c3b0592.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fa02d5e8c929.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fa04907f307e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fa054ee2a9fa.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fa0851a6e47c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fa0c86f90b76.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fa0ce1f36988.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://fa0e485d1bcf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fa0f908ff5fb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fa0fda220950.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fa0ff0cbc6cd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fa16c5ee512d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fa18ba354512.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fa18da44d693.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://fa1929e59e79.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fa19f534088d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fa1ad2be4dff.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fa1d6354a2db.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://fa1e15456ed4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fa1ebb3dfd26.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fa1f61c3bc16.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fa2223ea9b05.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fa296ec943a4.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://fa2974ea289e.ngrok.io/login/ | AMAZON-02, US | 3.134.125.175 |
| https://fa2b46d2a074.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fa2d2f3b3c15.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fa2e0cba960d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fa36123700cf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fa38daea8670.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fa42a7815e48.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fa42ff4db02f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fa478f806944.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fa489ea5f010.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://fa4bed372f30.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fa4bfcb2bef1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fa4c8244f99f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fa4cb07eb255.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fa4e7fcc671d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fa51d31790aa.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://fa52a1d65bb4.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fa5335430f74.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fa54-181-176-123-75.ngrok.io/id=237.php | AMAZON-02, US | 3.13.191.225 |
| https://fa54bc47f8dc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fa54fe4df64d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fa56cce7bb40.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fa5a28a9caf5.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fa5b5e3031a7.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fa5f10d25f9f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fa60bab89804.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fa646183063d.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| https://fa6d3e0a9022.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fa6f2cd02bc6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fa70c7cb9163.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fa7d45b62e42.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fa7ee497638a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fa80895cbda9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fa80ad2b7502.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://fa83b4631b39.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fa84cc932663.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fa85a8b98f81.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fa8abc48df24.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://fa8bbcf3d25e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fa8cf938342b.ngrok.io/instagram/ | AMAZON-02, US | 3.13.191.225 |
| https://fa8cfbf70438.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fa8e05fc919c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fa8ecbd732fa.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fa8f4195af1b.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://fa926d50dd71.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://fa93-34-141-38-55.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fa93cf2e89b0.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fa95dc005eed.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fa97d0e8e88a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fa998f70f2d0.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fa9a25dbdda1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fa9e6357b981.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://fa9f25e7857f.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://faa22b6312c9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://faa22b6312c9.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://faa5fef0ab06.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://faab082d7853.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fab02181e873.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://fab03baf8894.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fab3-2402-8100-22bb-a6ac-286a-a3dd-7e9b-a7a7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fab8548d8847.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fab857ccf5c5.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://fab8d892ec30.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fabb813c1b84.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fac37236cf9c.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://fac514384d06.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fac591a31367.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://fac76193485d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fac7893d24ee.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fac8371fd008.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://faca1d7d8e18.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://faca5286ae27.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://faca78587e56.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://facc18bbe900.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://facda6fb6278.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://facebook.com@6c21de91604f.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://facebook_group_invite.ngrok.io/ | AMAZON-02, US | 3.20.98.123 |
| https://facebookuser.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://fad276bd396d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fad2772ec191.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://fad2d415a5b8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fad45f5e752c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fad7607c5d1d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fad854e765e5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fad8963205e6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fad8d1353e21.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fadaac5c24ff.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fadb73a2d981.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fadbd2c008de.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fadc7d865be1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://faded87fc51e.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://fae0-195-181-168-61.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://fae8293fa583.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fae900c8add4.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://faeade31e7d4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://faeaf8dd3e83.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://faf4914d256d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://faf7fd3dd45f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://faf8-119-18-155-10.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fafcdb95055a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fafd0afb7f9b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://fafe35a09df3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fb000caaa111.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fb03-78-167-35-95.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://fb03e969740d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fb04c28aecec.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fb0510751aad.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fb05b162611c.ngrok.io/instagram/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fb06d5fe2046.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fb08f03cb4d1.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fb09ad84e800.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fb0b82158496.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fb0c0eeec79f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fb0fb3bf9d9f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fb17017fd8bf.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fb187cb16094.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fb1afa9fd694.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fb1b0d7a0d39.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fb1b14de5bd2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fb1f-2401-4900-51df-d628-350c-59cf-8fe4-d068.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://fb26f1b759fe.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fb27ebafa4d3.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fb2845407381.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fb28a027f9f9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fb28a2fc3356.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fb29b033801d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fb2cee4ed32f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fb2f3e948913.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://fb3221a4d0fe.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fb33d1defdd1.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fb3464711d92.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fb373471b56c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fb3c214fef8c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fb3d-103-119-95-214.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fb3e57cb1b58.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://fb42e1fa317b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fb47821dcfaa.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fb4857e514e2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fb4bbd0033bc.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://fb4bc77f0c4b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fb4cb605e2c5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fb4fea2b5042.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fb508616b9ed.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fb50ef2343a7.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fb5736f40059.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fb583dd35785.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fb5a5d0ae88f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fb5c7138f4a9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fb5d29649cf2.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fb5d90068b89.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fb5e930edc86.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fb5f1bf4e2c6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fb6070d6f0a2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fb61ead839db.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fb62ec6a6aad.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fb63899c9f82.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fb65fdf9577d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fb66c663a1b2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fb68caeb70c4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fb6a67042b70.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fb6a69e34bee.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fb6bdeffbefc.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| https://fb6f319d9c67.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fb6f4a110ab2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|---|---|---|
| https://fb7007103e7b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fb710907d05f.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://fb728f5e565a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fb73ff79a59c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fb77-190-61-39-43.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://fb77-190-61-39-43.ngrok.io/id=366.php | AMAZON-02, US | 3.134.125.175 |
| https://fb7854f264c6.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://fb79aa555f64.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fb79e182142b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fb7a07338b53.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://fb7f23a34efe.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fb810363d32e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fb823bf585dd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fb83d31f0460.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fb843138bcd8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fb86bf37aa6b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fb87ffd05726.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fb884e7246fa.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fb8b21294d5e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fb8ca8539fa6.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://fb8f361d0030.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fb8f4bb20938.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://fb9102d7dd9.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://fb92987e1253.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fb9370282304.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://fb944b167597.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| https://fb96a287c827.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fb96f830d71d.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://fb976ee4031d.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fb9798a82770.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://fb98-85-203-20-116.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://fb998dbe15d7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fb9d06e84d78.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fb9f02d2c5c7.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://fba19997ed3f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fba412b82129.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://fba5a837a654.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fba8cea85aa8.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fbb134e139c6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fbb18348b7bf.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fbb24c1188d8.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://fbb52b51bbdf.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://fbb899d0aa2b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fbb96a37bc04.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fbb99e991ee5.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fbba93eef945.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fbbd4b66927f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fbbe-144-217-14-134.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://fbc2632f4291.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fbc3ef7bc461.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fbc80009e376.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fbcbcfe51060.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fbcdda0c40e3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fbd0d8f610b9.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://fbd0ddeecc89.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fbd12b66bd8b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fbd1e6e80cf9.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://fbd611e8e386.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fbdb1b9de6fb.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fbdc1f61722e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fbdfb549ae07.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fbe29870a50f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fbe776318700.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://fbeba59e74c9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fbedcd12fa38.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://fbef038ebd50.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://fbef-2401-4900-2e96-7941-0-5d-c92d-2301.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fbf1d7499126.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://fbf1e5327d69.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fbf2712a9581.ngrok.io/id=1.php | AMAZON-02, US | 3.13.191.225 |
| https://fbf27517881d.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fbf4ce5d5aaa.ngrok.io/home.php | AMAZON-02, US | 3.134.125.175 |
| https://fbf5acf51605.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://fbfb4f1823a1.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://fbfd91679dc6.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://fc015b68f132.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fc021efe1b09.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fc02e97086eb.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fc03bf29b75a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fc0444bcdcf1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fc057e375d59.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| https://fc0705bf2e7f.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://fc07860c7de1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fc0a-190-153-126-13.ngrok.io/id=885.php | AMAZON-02, US | 3.13.191.225 |
| https://fc0e2013288c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fc12a815091c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fc1862d3b21e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fc19077756d9.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://fc19a495235b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fc1abd427fa2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fc1b3a661f09.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fc21b6df292d.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://fc2207a1de43.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fc2262067632.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fc22f91b76e5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fc239d085142.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fc252639146e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fc2c681a4468.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://fc2e66fae95a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fc31e206d13b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fc365e7a9dea.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fc3d226fd28e.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fc400175f8bd.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fc416abf8889.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fc43d88d3ef2.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fc509503f413.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://fc54a9225d54.ngrok.io/login | AMAZON-02, US | 3.14.182.203 |
| https://fc57989d85cf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fc60-188-57-27-8.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://fc61f01b8adb.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://fc63fcb9830c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fc67a5531f9d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fc69d4bef461.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fc6a185a3b47.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fc6a38c2bcaa.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fc6c094aa0c5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fc6dcae03786.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://fc6ed41d7e35.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fc6f57060307.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fc6f7ba9d901.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fc7052e44d0b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fc7531552ad9.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://fc7b-178-247-61-212.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://fc7b9e42c33f.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://fc7c0214fe28.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://fc7e5cd4625d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://fc7e6a6950d1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fc863ec5a85a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fc8649239a74.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fc87540e11ac.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://fc88139f8638.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fc8c67b37f08.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fc8da25f6b16.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fc9045a839e4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fc904855c640.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fc916f9b864f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fc9310841a1c.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fc9362f9e7f4.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://fc9fec5f3e6b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fca438f3663e.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://fca4e6670b50.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://fca67cf7d1a2.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fcae473c9f81.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fcb10731ba42.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://fcb4d2ced48e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fcb8fde9e792.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fcb9621c3684.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fcba30855efd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fcbe1c3a51d2.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fcbef56f538a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fcc047f1c824.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://fcc1ce4fa9e5.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://fcc3cc769db9.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://fcc6f4465777.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://fcc75adf7897.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://fcc922b3e079.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fccb67e64e35.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fccd9aaa53df.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fcd6e31eb764.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fcd8f172b668.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fcdc25daf55a.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://fcdd5a8cc4fb.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fce287bdc21a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fce5ccf7fc26.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fce787202455.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fcec69431fee.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fcecb6237dde.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fcecd1024f2b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fced84853650.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fcee770565ce.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fcf1-78-185-132-147.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://fcf1b80c4ebc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fcf7ec65156d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fcf9355296c9.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fcf9586bf519.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fcfcb2d3997d.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://fcfd2efd3e7b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fcfd85a78225.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fd00e98f4551.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fd01-78-175-253-248.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://fd06239c652e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fd0aec526b15.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fd0d0143952c.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://fd0d-157-51-158-0.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://fd12d93c13dc.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fd1464014a29.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fd160d774e5b.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://fd16ca30ab77.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fd16d592e76d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://fd179f32044b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fd186a491bff.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fd1f9d7bd159.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fd1fb6534f10.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fd20ed3e0df1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fd2aaae4756a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fd2bb60d2619.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://fd2ff5e451d2.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://fd33b943366f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fd36e09c730d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fd38d400a5f4.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fd39b6333601.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fd3b08585cee.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://fd3d12ad6e9c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fd43-85-132-117-153.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://fd4bd9263912.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fd4c3858e7b3.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fd4ef3a65bf0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fd50e3fcb1ab.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fd514917ca81.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fd5240323d0f.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://fd54196173e6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fd5474d42882.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fd59aa625cd3.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://fd5fa930b8c8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fd6354eb71ff.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fd642698ac22.ngrok.io/mobile.html | AMAZON-02, US | 3.13.191.225 |
| https://fd6470c59a50.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://fd64b91e88ca.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fd65bd96af82.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://fd689a1ff802.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fd721d3d1b58.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fd72c57857c6.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fd73c5c28b4f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fd75f3c88f50.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fd76ba13c00d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fd77ee348d6f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fd7aeebd2b36.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fd7bd60c38a7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fd7cb3f8c131.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fd7e-178-244-124-203.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://fd7e871d3cb6.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://fd7eb7675f0c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fd80f8edb076.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fd832059558f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fd83a7061c1d.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fd85e8302b2b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fd8bfc4ade28.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fd8e8ab0ab1a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fd9343dfeb43.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fd93de6d0276.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://fd95fe469ea1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fd9ab13ed663.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fd9d492a4b3c.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fd9e918e322f.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fdaa9162997a.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fdab1515bb29.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fdae1d453df4.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fdaff42c4403.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fdb5a93e28cc.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fdb684efeed7.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fdb6bc5f75a7.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fdb6f8703bb0.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |

| URL | ISP | IP Address |
|---|---|---|
| https://fdbc7be12d53.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fdbf06c4e7a8.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fdc10e07550f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fdc4ec3bd52f.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://fdc70951ff8a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fdca28d19a8b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fdcc47f65697.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://fdcdfcd3a719.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fdcf82486b7f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fdd4e0a6175c.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fdd731303103.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fdd88f01c0f5.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fdd9f4be08b8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fdda4a1786d2.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://fddd731a2854.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://fde46ddbb4c9.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fdef69d2dbb7.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://fdf98f37951b.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fdfa0ae2f82e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fdfb662d3ad2.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://fdfc65a6716e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fdfcc926cb1f.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://fe01-37-155-167-207.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://fe02a9cd85c1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fe0327fc0bd2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fe0f0af4148b.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fe1190ff8cb1.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fe122f4b1c55.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://fe12-87-251-20-23.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://fe16fb7a5be1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fe1796ce78b6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fe1816d3bb95.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fe186f78c509.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fe18807bc09a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fe1ad89e4471.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fe1d0015231f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fe1dea806940.ngrok.io/mobile.html | AMAZON-02, US | 3.22.30.40 |
| https://fe1e04e81d52.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://fe1ebf445807.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fe20daeaa6a7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fe2a00a26d35.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fe2a82f52ceb.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fe2ac41670ce.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fe2d7a5f7514.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fe2e84b9b106.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fe2f-88-230-227-241.ngrok.io | AMAZON-02, US | 3.17.7.232 |
| https://fe3060157d5e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fe33d230f447.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fe38-176-54-162-60.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://fe38-31-142-148-153.ngrok.io | AMAZON-02, US | 3.22.30.40 |
| https://fe390e0f308b.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fe3985b8ea7e.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fe3d5662c01f.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://fe41d5acf9b5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fe431e8cb2d1.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://fe44c554cd92.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://fe469b354f88.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fe4714be3f22.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fe4b997691f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fe4a31ca79f2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fe4afb7fc866.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fe4b54fdf51d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fe4c3dde5b98.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |

| URL | ISP | IP Address |
|-----|-----|------------|
| https://fe503fee086e.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://fe52e21edfb1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fe5458884f42.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fe545c18cc15.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fe54ead46e21.ngrok.io/id=1.php | AMAZON-02, US | 3.14.182.203 |
| https://fe5be89a7a88.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://fe5e5997a44f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fe61f473f2cf.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |
| https://fe6469733862.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fe6c8c18ff6e.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fe6df4526a07.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fe6f6984a6ef.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fe6f7ba5cd84.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fe7044e3b92f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fe70513a1c89.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fe71ce2489ed.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fe725e7c0f40.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fe739bef7dc2.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fe77ca35c2cf.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fe7f5b4c28e0.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://fe81d9ca3d75.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://fe82-2405-201-6802-5137-310a-bb0c-2566-46d6.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fe832f3b3ef3.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fe8341cba874.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://fe84179a0b49.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fe8503b4eb23.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://fe880a5e183f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fe8ba87537be.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fe8f27b4f890.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fe8ff96e875f.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://fe992e5eaefe.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fe99e45b1034.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://fe9b16f50db1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fe9fdba5b957.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fea27a2eeb6e.ngrok.io/id=1.php | AMAZON-02, US | 3.22.30.40 |
| https://fea4412a489c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fea56fca3f3d.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fea84812829f.ngrok.io/id=1.php | AMAZON-02, US | 3.17.7.232 |
| https://fea8ab6200ec.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fea8fed0d61b.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://fea9-178-244-30-11.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://feabb4b55b59.ngrok.io/?_fb_noscript=1 | AMAZON-02, US | 3.134.39.220 |
| https://feb09edf4817.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://feb4de59a14f.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://feb8dac32bd5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://feb9ed137555.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://febb22020a69.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://febea9638910.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://febf-85-106-98-72.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://fecae60cd0af.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fecc1909d27f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://feccfe119cc7.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fed0918fe38e.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fed49333f1be.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fee313c71282.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fee732fcb8c8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://feee15003862.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fef23ec9382e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fef254f21abd.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fef3be26d405.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fef664a252ee.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://fef90e3024e7.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://fefe0cf50d7c.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|---|---|---|
| https://fefedb19053a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fefeded37166.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ff01e39b7967.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ff02b2a8fb65.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://ff062dce0c58.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ff08a9cb23db.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ff0e27bb5ba1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ff1300e6bff1.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ff1555231940.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ff16c9c45222.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ff18897c786f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ff198c1d0cdc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ff1d655ae302.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ff1d945fc45f.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ff20c5037f45.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ff36232131f.ngrok.io/mobile.html | AMAZON-02, US | 3.134.39.220 |
| https://ff28184cb23d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ff2a391e16f9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ff2ba440e1c9.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ff2cc3dae0a2.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ff2fe99912bf.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://ff409022a12.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://ff34-202-168-85-155.ngrok.io/?id=instagram | AMAZON-02, US | 3.22.30.40 |
| https://ff39b4dc3448.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ff39e682880b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ff3b31dfe08b.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ff3c5fb6a202.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ff3f461cb8a6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ff41-78-173-81-194.ngrok.io | AMAZON-02, US | 3.14.182.203 |
| https://ff42bd15f70d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ff44550dd18a.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ff4553234836.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ff4562703628.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ff4619b99ed1.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ff484fd693f5.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ff4bcb0a4326.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ff4c0d05e16a.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ff4c45301571.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ff4cf77e53c6.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ff4d88421326.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://ff4db36a5a2a.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://ff50543179c2.ngrok.io/mobile.html | AMAZON-02, US | 3.17.7.232 |
| https://ff53a98cf1af.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ff546659bd50.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ff56c434a013.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ff57911a2b7.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ff5a34e13163.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ff5bca106370.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ff5cab450d73.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ff5e8091248f.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://ff601f3355ad.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ff623c6509b0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ff62d531478d.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ff66c33ecc89.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://ff6776f4ee21.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ff683a15c59c.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ff6d4e89c2e6.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ff714abd1d9f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ff736f2fb3fa.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://ff742972b94a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ff7640dac0c0.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ff7640dac0c0.ngrok.io/mobile.html | AMAZON-02, US | 3.14.182.203 |
| https://ff78-157-90-149-20.ngrok.io | AMAZON-02, US | 3.134.125.175 |

| URL | ISP | IP Address |
|---|---|---|
| https://ff7b1a77f835.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ff7c0d4ab8ee.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ff7d107d4120.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://ff7d-88-245-222-163.ngrok.io | AMAZON-02, US | 3.134.39.220 |
| https://ff7d8e982e64.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://ff7fb4311d2f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ff8264eca886.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ff82f6007994.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ff86ee60b7ca.ngrok.io/id=1.php | AMAZON-02, US | 3.134.39.220 |
| https://ff875d377c30.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://ff8f6b3982cc.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ff95164a2f8f.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ff96f4ebe31e.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ff97f8e4dd42.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://ff9a95ca5db1.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ffa0010433aa.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ffa649a4e372.ngrok.io/ | AMAZON-02, US | 3.13.191.225 |
| https://ffa9-2600-8801-8c00-16e-f317-2493-d2b1-7cc6.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ffaa26394d1e.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ffacd9017740.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ffad05735966.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://ffaf25c96b94.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://ffb0cabce05a.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ffb2e86f4066.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ffb425a95685.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ffb4dbea17c2.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://ffb6de32e95a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ffb84e575286.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ffb90f8d72f7.ngrok.io/id=1.php | AMAZON-02, US | 3.134.125.175 |
| https://ffbf513e0c5a.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ffc1db40967b.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ffc55673d920.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ffc5ebef7eef.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://ffca67085d53.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ffccd475ee8b.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ffccdc639e2c.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ffd1e1a91023.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ffd39332cb7f.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ffd4b977ebc5.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ffda218d52f7.ngrok.io/mobile.html | AMAZON-02, US | 3.134.125.175 |
| https://ffde91e192f2.ngrok.io/ | AMAZON-02, US | 3.134.39.220 |
| https://ffe3-2806-10be-a-5e8e-23de-7df6-5c4e-9c00.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://ffe41fa0df39.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://ffe742a92558.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://ffe774534015.ngrok.io/ | AMAZON-02, US | 3.134.125.175 |
| https://ffe81cb0bb18.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://ffea66dda3d0.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://ffeaefa070d4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ffee5cb7e375.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fff1055f555f.ngrok.io/ | AMAZON-02, US | 3.22.30.40 |
| https://fff1-194-135-153-111.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://fff18d1a21dd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://fff40ba49aa9.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://fffb1d3f1a9d.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://fffdb4f9d345.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://fffe11682fe7.ngrok.io/ | AMAZON-02, US | 3.17.7.232 |
| https://ffff-78-162-44-85.ngrok.io | AMAZON-02, US | 3.134.125.175 |
| https://get-1000-followers-for-instagram@4f532539b125.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://get-messenger-premium-features-free@c3e6f95d77bf.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://get-messenger-premium-features-free@fb059a2eb1b3.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://gupo_de_facebook@316408f4d478.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://instagram.com.eu.ngrok.io | AMAZON-02, US | 3.125.209.94 |
| https://instagram.com--@e49ed315ddd4.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |

| URL | ISP | IP Address |
|-----|-----|-----------|
| https://instagram-trabaja-por-internet_usando-instagram_@e4d65a185de8.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://instagrann.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://m-me-Joseph-Clutch@c52e67dbaaac.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://ngrokface.000webhostapp.com/login.php | AWEX, CY | 145.14.144.221 |
| https://virtualagent.ngrok.io/ | AMAZON-02, US | 3.14.182.203 |
| https://waopenbo.ngrok.io | AMAZON-02, US | 3.13.191.225 |
| https://www.facebook.com@0c1c-185-128-62-101.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| https://www.facebook.com-@15fb83fa8382.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| https://www.facebook.com-@38f83b444e1a.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| https://www.facebook.com-@3ac450d1c3ba.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://www.facebook.com-@3cb632b37369.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| https://www.facebook.com-@3e14fe13582f.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://www.facebook.com-@5a92ca745187.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| https://www.facebook.com-@5badb0ed47bb.ngrok.io/login.php | AMAZON-02, US | 3.22.30.40 |
| https://www.facebook.com-@61e66fddca0c.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| https://www.facebook.com-@6408601e4f1b.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| https://www.facebook.com-@6a63acb812a3.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| https://www.facebook.com-@6df4872602de.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| https://www.facebook.com-@6e01a4bb9574.ngrok.io/facebook.com/login.html | AMAZON-02, US | 3.22.30.40 |
| https://www.facebook.com-@7a646dca8a11.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| https://www.facebook.com@83c888efa8d1.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| https://www.facebook.com@96759ca3e268.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://www.facebook.com-@96b5f02cc7cc.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| https://www.facebook.com-@9b6b1bec01b3.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| https://www.facebook.com-@b478306dfd60.ngrok.io/login.php | AMAZON-02, US | 3.14.182.203 |
| https://www.facebook.com-@b576513c12a4.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| https://www.facebook.com-@c1261ac76b38.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| https://www.facebook.com-@d4321743fbff.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://www.facebook.com-@d8fbcecb89b7.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| https://www.facebook.com-@dad3c40f88cf.ngrok.io/index.html | AMAZON-02, US | 3.13.191.225 |
| https://www.facebook.com-@ddb640b151af.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://www.facebook.com-@dfbc9b249c27.ngrok.io/login.php | AMAZON-02, US | 3.13.191.225 |
| https://www.facebook.com-@e287011c3010.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| https://www.facebook.com-@e57b11d23c9e.ngrok.io/login.php | AMAZON-02, US | 3.134.125.175 |
| https://www.facebook.com-@f11443120f42.ngrok.io/index.html | AMAZON-02, US | 3.22.30.40 |
| https://www.facebook.com-@f777e3d7f79d.ngrok.io/login.php | AMAZON-02, US | 3.134.39.220 |
| https://www.facebook.com-@f8807a8b89fc.ngrok.io/login.php | AMAZON-02, US | 3.17.7.232 |
| https://www.instagram.com-@16790b025812.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://www.instagram.com-@1e9b6eb0d1d4.ngrok.io/login.html | AMAZON-02, US | 3.22.30.40 |
| https://www.instagram.com-@24c1dcd76ab4.ngrok.io/index.html | AMAZON-02, US | 3.14.182.203 |
| https://www.instagram.com-@2b73e5d077c9.ngrok.io/login.html | AMAZON-02, US | 3.14.182.203 |
| https://www.instagram.com-@33ee4255a04a.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://www.instagram.com-@61c7c1d3ba57.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://www.instagram.com-@6806601b0bf6.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://www.instagram.com-@6d9f5d0a3d45.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://www.instagram.com-@97b62cb6f8bd.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://www.instagram.com-@cb04697f1784.ngrok.io/login.html | AMAZON-02, US | 3.134.39.220 |
| https://www.instagram.com-@d3f9f1906516.ngrok.io/login.html | AMAZON-02, US | 3.17.7.232 |
| https://www.instagram.com-@e0aada17d348.ngrok.io/login.html | AMAZON-02, US | 3.13.191.225 |
| https://www.instagram.com-@e6a237759735.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://www.instagram.com-@f7c9a1047975.ngrok.io/login.html | AMAZON-02, US | 3.134.125.175 |
| https://www.mobile.facebook.com@164d1f00c97c.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| https://www.mobile.facebook.com@ae452680c748.ngrok.io/index.html | AMAZON-02, US | 3.134.125.175 |
| https://www.mobile.facebook.com@bb02028e8ed0.ngrok.io/index.html | AMAZON-02, US | 3.134.39.220 |
| https://www.mobile.instagram.com@e86e3a29319b.ngrok.io/index.html | AMAZON-02, US | 3.17.7.232 |